**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re | Chapter 11 |
| VICE GROUP HOLDING INC., *et al.*, | Case No. 23-10738 (JPM) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, James Nguyen-Phan, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On May 17, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Interim Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Use Cash Collateral, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, (IV) Granting Adequate Protection to Prepetition Secured Parties, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief** (Docket No. 40)

- **Order to Shorten Notice to Consider Debtors' Motion for Entry of an Order (I) Establishing Bidding, Noticing, and Assumption and Assignment Procedures, (II) Authorizing and Approving the Debtors' Entry into the Stalking Horse Agreement, (III) Approving the Sale of Substantially All of the Debtors' Assets and (IV) Granting Related Relief** (Docket No. 41)

- **Order Directing Joint Administration of Chapter 11 Cases** (Docket No. 42)

Furthermore, on May 18, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Order Scheduling Initial Case Conference** (Docket No. 43)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are: Vice Group Holding Inc. (4250); Vice Impact Inc. (9603); Vice Media LLC (5144); Villain LLC (3050); Boy Who Cried Author LLC (6199); Carrot Operations LLC (1596); Carrot Creative LLC (8652); Channel 271 Productions LLC (1637); Clifford Benski, Inc. (9387); Dana Made LLC (1065); Inverness Collective LLC (6542); JT Leroy Holding LLC (7555); PLDM Films LLC (5217); Project Change LLC (2758); R29 Pride, LLC (7011); R29 Productions, LLC (6344); Refinery 29 Inc. (7749); Valvi LLC (6110); Vice Content Development, LLC (5165); Vice Distribution LLC (5515); Vice Europe Holding Limited (N/A); Vice Europe Pulse Holding Limited (N/A); Vice Food LLC (1693); Vice Holding Inc. (2658); Vice International Holding, Inc. (5669); Vice Music Publishing LLC (3022); Vice Payroll LLC (6626); Vice Productions LLC (5399); Vice Project Services LLC (6473); Virtue Worldwide, LLC (7212); Visur LLC (9336); and VTV Productions LLC (6854). The location of the Debtors' service address for purposes of these chapter 11 cases is: 49 South 2nd Street, Brooklyn, NY 11249.

- **Interim Order (I) Authorizing the Debtors to Continue to (A) Utilize Their Existing Cash Management System, (B) Maintain Their Existing Bank Accounts, (C) Perform Intercompany Transactions, and (D) Utilize and Maintain Their Existing Business Forms and (II) Granting Related Relief** (Docket No. 44)

- **Interim Order (I) Authorizing the Debtors to Pay Prepetition Claims of Certain (A) Freelancers, (B) Critical Vendors, and (C) Foreign Vendors; and (II) Granting Related Relief** (Docket No. 46)

- **Order (I) Authorizing and Approving the Appointment of Stretto, Inc. as Claims and Noticing Agent to the Debtors and (II) Granting Related Relief** (Docket No. 47)

- **Interim Order (I) Establishing Notice and Objection Procedures for Transfers of Equity Securities and Claims of Worthless Stock Deductions and (II) Granting Related Relief** (Docket No. 48)

- **Interim Order (I) Authorizing Payment of Certain Taxes and Fees and (II) Granting Related Relief** (Docket No. 49)

Furthermore, on May 18, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **Interim Order (I) Authorizing the Debtors to Continue to (A) Utilize Their Existing Cash Management System, (B) Maintain Their Existing Bank Accounts, (C) Perform Intercompany Transactions, and (D) Utilize and Maintain Their Existing Business Forms and (II) Granting Related Relief** (Docket No. 44)

- **Interim Order (I) Establishing Notice and Objection Procedures for Transfers of Equity Securities and Claims of Worthless Stock Deductions and (II) Granting Related Relief** (Docket No. 48)

- **Interim Order (I) Authorizing Payment of Certain Taxes and Fees and (II) Granting Related Relief** (Docket No. 49)

Furthermore, on May 18, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit G**, and via electronic mail on the service list attached hereto as **Exhibit H**:

- **Interim Order (I) Authorizing the Debtors to Continue to (A) Utilize Their Existing Cash Management System, (B) Maintain Their Existing Bank Accounts, (C) Perform Intercompany Transactions, and (D) Utilize and Maintain Their Existing Business Forms and (II) Granting Related Relief** (Docket No. 44)

- **Interim Order (I) Authorizing Payment of Certain Taxes and Fees and (II) Granting Related Relief** (Docket No. 49)

Furthermore, on May 19, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit I**, and via electronic mail on the service list attached hereto as **Exhibit J**:

- **Interim Order (I) Authorizing Debtors to (A) Pay Prepetition Wages, Salaries, Reimbursable Expenses, and Other Obligations Arising from Compensation and Benefits Programs and (B) Continue Compensation and Benefits Programs and (II) Granting Related Relief** (Docket No. 51)

- **Interim Order (I) Authorizing the Debtors to (A) Continue Their Prepetition Insurance Coverage and Pay Prepetition Obligations Thereunder, (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, (C) Continue to Pay Insurance Brokerage Commissions, and (II) Granting Related Relief** (Docket No. 52)

- **Order (I) Authorizing the Debtors to Prepare a Consolidated List of Creditors; (II) Authorizing the Debtors to File a Consolidated List of the Debtors' Thirty Largest Unsecured Creditors; (III) Authorizing the Debtors to Redact Certain Personally Identifiable Information; (IV) Approving the Form and Manner of Notifying Creditors of Commencement; and (V) Granting Related Relief** (Docket No. 53)

Furthermore, on May 19, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit G**, and via electronic mail on the service list attached hereto as **Exhibit H**:

- **Interim Order (I) Authorizing the Debtors to Pay Prepetition Claims of Certain (A) Freelancers, (B) Critical Vendors, and (C) Foreign Vendors; and (II) Granting Related Relief** (Docket No. 46)

- **Interim Order (I) Authorizing Debtors to (A) Pay Prepetition Wages, Salaries, Reimbursable Expenses, and Other Obligations Arising from Compensation and Benefits Programs and (B) Continue Compensation and Benefits Programs and (II) Granting Related Relief** (Docket No. 51)

- **Interim Order (I) Authorizing the Debtors to (A) Continue Their Prepetition Insurance Coverage and Pay Prepetition Obligations Thereunder, (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, (C) Continue to Pay Insurance Brokerage Commissions, and (II) Granting Related Relief** (Docket No. 52)

Furthermore, on May 19, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit K**, and via electronic mail on the service list attached hereto as **Exhibit L**:

- **Interim Order (I) Authorizing Debtors to (A) Pay Prepetition Wages, Salaries, Reimbursable Expenses, and Other Obligations Arising from Compensation and Benefits Programs and (B) Continue Compensation and Benefits Programs and (II) Granting Related Relief** (Docket No. 51)

Furthermore, on May 19, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit M**, and via electronic mail on the service list attached hereto as **Exhibit N**:

- **Interim Order (I) Authorizing the Debtors to (A) Continue Their Prepetition Insurance Coverage and Pay Prepetition Obligations Thereunder, (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, (C) Continue to Pay Insurance Brokerage Commissions, and (II) Granting Related Relief** (Docket No. 52)

Furthermore, on May 20, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **Exhibit J**:

- **Notice of Filing of Executed Version of Debtor-In-Possession Credit Agreement** (Docket No. 57)

- **Notice of Filing Stalking Horse Asset and Equity Purchase Agreement** (Docket No. 58)

Furthermore, on May 22, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit I**:

- **Notice of Filing of Executed Version of Debtor-In-Possession Credit Agreement** (Docket No. 57)

- **Notice of Filing Stalking Horse Asset and Equity Purchase Agreement** (Docket No. 58)

Furthermore, on May 22, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit O**, via electronic mail on the service list attached hereto as **Exhibit P**, and on seven (7) confidential parties not included herein:

- **Interim Order (I) Establishing Notice and Objection Procedures for Transfers of Equity Securities and Claims of Worthless Stock Deductions and (II) Granting Related Relief** (Docket No. 48)

Furthermore, on May 22, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit I**, and via electronic mail on the service list attached hereto as **Exhibit J**:

- **Notice of Hearing of Debtors' Motion for Entry of an Order (I) Prohibiting Utility Providers from Discontinuing, Altering, or Refusing Service, (II) Approving Proposed Form of Adequate Assurance of Payment to Utility Providers, (III) Establishing Procedures for Resolving Requests for Additional Assurance, and (IV) Granting Related Relief** (Docket No. 60)

- **Notice of Hearing with Respect to Final Orders on Certain First Day Motions ("Second Day Hearing")** (Docket No. 61)

Furthermore, on May 22, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit Q**:

- **Notice of Hearing of Debtors' Motion for Entry of an Order (I) Prohibiting Utility Providers from Discontinuing, Altering, or Refusing Service, (II) Approving Proposed Form of Adequate Assurance of Payment to Utility Providers, (III) Establishing Procedures for Resolving Requests for Additional Assurance, and (IV) Granting Related Relief** (Docket No. 60)

Furthermore, on May 22, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit R**, via electronic mail on the service list attached hereto as **Exhibit S**, and on seven (7) confidential parties not included herein:

- **Notice of Hearing with Respect to Final Orders on Certain First Day Motions ("Second Day Hearing")** (Docket No. 61)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: May 22, 2023

James Nguyen-Phan

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 22nd day of May, 2023, by James Nguyen-Phan, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

SERINA TRAN
Notary Public - California
Orange County
Commission # 2368456
My Comm. Expires Jul 30, 2025

# Exhibit A



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 49 South Second Street LLC | c/o Backenroth Frankel Krinsky LLP | 488 Madison Avenue Fl 23 | Attn: Mark A. Frankel | New York | NY | 10022 | |
| A&E Television Networks LLC | Attn: Legal Department | 235 E 45th Street | | New York | NY | 10036 | |
| A&E Television Networks LLC | c/o Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | Attn: S Singh N Baker & A Gherlone | New York | NY | 10017 | |
| Adobe Systems Incorporated | Attn: Legal Department | 345 Park Avenue | | San Jose | CA | 95110 | |
| Amazon Web Services Inc. | Attn: Legal Department | PO Box 84023 | | Seattle | WA | 98124 | |
| Antenna TV S.A. | Attn: Legal Department | 10-12 KIFISIAS Ave | | Maroussi | | | Greece |
| ASANA INC. | Attn: Legal Department | 1550 Bryant St Ste 800 | | San Francisco | CA | 94103 | |
| Bailey Duquette P.C. | Attn: Legal Department | 104 Charlton Street, 1W | | New York | NY | 10014 | |
| CNN Productions Inc. | Attn: Legal Department | One CNN Center | | Atlanta | GA | 30303 | |
| Con Edison | Attn: Legal Department | PO Box 1702 | | New York | NY | 10116-1702 | |
| Davis Wright Tremaine LLP | Attn: Legal Department | 920 5th Ave, Suite 3300 | | Seattle | WA | 98104-1610 | |
| District of Columbia | Office of the Attorney General | 441 4Th St Nw, Ste 1100S | | Washington | DC | 20001 | |
| Ernst & Young US | Attn: Legal Department | PO Box 640382 | | Pittsburgh | PA | 15264 | |
| Fortress Credit Corporation | c/o Fortress Investment Group LLP | 1345 Avenue of the Americas 46th Fl | | New York | NY | 10105 | |
| Fortress Credit Corporation | c/o Gibson Dunn & Crutcher LLP | 200 Park Avenue | Attn: D Feldman T Scheffer & M Rowe | New York | NY | 10166 | |
| Fortress Credit Corporation | c/o Gibson Dunn & Crutcher LLP | 333 South Grand Avenue | Attn: Michael S. Neumeister | Los Angeles | CA | 90071 | |
| FTI Consulting Inc. | Attn: Legal Department | 350 South Grand Avenue Suite 3000 | | Los Angeles | CA | 90071 | |
| Getty Images Inc. | Attn: Legal Department | PO Box 953604 | | St.Louis | MO | 63195-3604 | |
| Go-Digital | c/o Levene Neale Bender et al LLP | 2818 La Cienega Avenue | Attn: David L. Neale, Ron Bender | Los Angeles | CA | 90034 | |
| Home Box Office | Attn: Legal Department | 1100 Avenue of the Americas | | New York City | NY | 10036 | |
| Horizon Media Inc | Attn: Legal Department | 75 Varick St, 16th Floor | | New York | NY | 10013 | |
| JP Morgan Chase Bank N.A. | Attn: Legal Department | 25 Bank Street, Canary Warf | | London | | E14 5JP | United Kingdom |
| JPMorgan Chase NA | Attn: Legal Department | PO Box 15918 Mail Suite DE1-1404 | | Wilmington | DE | 19850 | |
| Justin Stefano | Attn: Legal Department | 525 University Avenue | | Palo Alto | CA | 94301 | |
| Marisa Clifford and B&C 3 LLC | Attn: Legal Department | 26 Birchwood Avenue | | London | | N10 3BE | United Kingdom |
| Motion Picture Editors Guild IATSE | c/o Spivak Lipton LLP | 1040 6th Avenue 20th Floor | Attn: Elizabeth Orfan | New York | NY | 10018 | |
| Office of the US Trustee Region 2 | Attn: Andrea B. Schwartz | 201 Varick Street, Suite 1006 | U.S. Federal Office Building | New York | NY | 10014 | |
| Office US Attorney S Dist New York | Attention: Tax & Bankruptcy Unit | 86 Chambers Street, Third Floor | | New York | NY | 10007 | |
| Oracle America Inc | Attn: Legal Department | 500 Oracle Parkway | | Redwood City | CA | 94065 | |
| Paul Hastings Europe LLP | Attn: Legal Department | 515 S. Flower Street, Suite 2500 | | Los Angeles | CA | 90071 | |
| Piano Software Inc | Attn: Legal Department | 111 S Independence Mall East Ste950 | | Philadelphia | PA | 19106 | |
| Presidio Networked Solutions Group | Attn: Legal Department | 12120 Sunset Hills Rd, Suite 202 | | Reston | VA | 20190 | |
| RANKER INC | Attn: Legal Department | 6420 Wilshire Blvd Suite 500 | | Los Angeles | CA | 90048 | |
| Salesforce.com Inc | Attn: Legal Department | Landmark One Market Street Suite300 | | San Francisco | CA | 94105 | |
| State of Alabama | Office of the Attorney General | 501 Washington Ave | | Montgomery | AL | 36104 | |
| State of Alaska | Office of the Attorney General | 1031 W 4th Ave, Ste 200 | | Anchorage | AK | 99501 | |
| State of Arizona | Office of the Attorney General | 2005 N Central Ave | | Phoenix | AZ | 85004 | |
| State of Arkansas | Office of the Attorney General | 323 Center St, Ste 200 | | Little Rock | AR | 72201 | |
| State of California | Office of the Attorney General | PO Box 944255 | | Sacramento | CA | 94244-2550 | |
| State of Colorado | Office of the Attorney General | 1300 Broadway, 10Th Fl | Ralph L. Carr Judicial Building | Denver | CO | 80203 | |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| State of Connecticut | Office of the Attorney General | 55 Elm St | | Hartford | CT | 06106 | |
| State of Delaware | Office of the Attorney General | 820 N French Street | DOJ Carvel State Office Bldg | Wilmington | DE | 19801 | |
| State of Florida | Office of the Attorney General | The Capitol Pl-01 | | Tallahassee | FL | 32399 | |
| State of Georgia | Office of the Attorney General | 40 Capitol Sq Sw | | Atlanta | GA | 30334 | |
| State of Hawaii | Office of the Attorney General | 425 Queen Street | | Honolulu | HI | 96813 | |
| State of Idaho | Office of the Attorney General | 700 W. Jefferson St, Suite 210 | | Boise | ID | 83720 | |
| State of Illinois | Office of the Attorney General | 100 W. Randolph St | James R. Thompson Center | Chicago | IL | 62706 | |
| State of Indiana | Office of the Attorney General | 302 W Washington St 5Th Fl | Indiana Government Center South | Indianapolis | IN | 46204 | |
| State of Iowa | Office of the Attorney General | 1305 E. Walnut Street Rm 109 | Hoover State Office Building | Des Moines | IA | 50319 | |
| State of Kansas | Office of the Attorney General | 120 SW 10Th Ave, 2nd Fl | | Topeka | KS | 66612 | |
| State of Kentucky | Office of the Attorney General | 700 Capitol Ave Ste 118 | Capitol Building | Frankfort | KY | 40601 | |
| State of Louisiana | Office of the Attorney General | 1885 N. Third St | | Baton Rouge | LA | 70802 | |
| State of Maine | Office of the Attorney General | 6 State House Station | | Augusta | ME | 04333 | |
| State of Maryland | Office of the Attorney General | 200 St. Paul Pl | | Baltimore | MD | 21202 | |
| State of Massachusetts | Office of the Attorney General | 1 Ashburton Place, 20Th Floor | | Boston | MA | 02108 | |
| State of Michigan | Office of the Attorney General | 525 W Ottawa St 7th Floor | G. Mennen Williams Building | Lansing | MI | 48909 | |
| State of Minnesota | Office of the Attorney General | 445 Minnesota St, Ste 1400 | | St. Paul | MN | 55101 | |
| State of Mississippi | Office of the Attorney General | 550 High St Ste 1200 | Walter Sillers Building | Jackson | MS | 39201 | |
| State of Missouri | Office of the Attorney General | 207 W High St | Supreme Court Building | Jefferson City | MO | 65101 | |
| State of Montana | Office of the Attorney General | 215 N. Sanders, Third Fl | Justice Building | Helena | MT | 59601 | |
| State of Nebraska | Office of the Attorney General | 2115 State Capitol | | Lincoln | NE | 68509 | |
| State of Nevada | Office of the Attorney General | 100 N Carson St | Old Supreme Court Building | Carson City | NV | 89701 | |
| State of New Hampshire | Office of the Attorney General | 33 Capitol St. | NH Department of Justice | Concord | NH | 03301 | |
| State of New Jersey | Office of the Attorney General | 25 Market St 8Th Fl, West Wing | Richard J. Hughes Justice Complex | Trenton | NJ | 08611 | |
| State of New Mexico | Office of the Attorney General | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 | |
| State of New York | Office of the Attorney General | 2nd Floor | The Capitol | Albany | NY | 12224 | |
| State of North Carolina | Office of the Attorney General | 114 W Edenton St | | Raleigh | NC | 27603 | |
| State of North Dakota | Office of the Attorney General | 600 E Boulevard Ave Dept. 125 | State Capitol | Bismarck | ND | 58505 | |
| State of Ohio | Office of the Attorney General | 30 E Broad St 14Th Fl | State Office Tower | Columbus | OH | 43215 | |
| State of Oklahoma | Office of the Attorney General | 313 Ne 21St St | | Oklahoma City | OK | 73105 | |
| State of Oregon | Office of the Attorney General | 1162 Court St Ne | | Salem | OR | 97301 | |
| State of Pennsylvania | Office of the Attorney General | Strawberry Square 16Th Fl | | Harrisburg | PA | 17120 | |
| State of Rhode Island | Office of the Attorney General | 150 S Main St | | Providence | RI | 02903 | |
| State of South Carolina | Office of the Attorney General | 1000 Assembly St Rm 519 | Rembert C. Dennis Bldg | Columbia | SC | 29201 | |
| State of South Dakota | Office of the Attorney General | 1302 E Highway 14, Ste 1 | | Pierre | SD | 57501 | |
| State of Tennessee | Office of the Attorney General | 301 6Th Ave N | | Nashville | TN | 37243 | |
| State of Texas | Office of the Attorney General | 300 W. 15Th St | | Austin | TX | 78701 | |
| State of Utah | Office of the Attorney General | 350 North State St Ste 230 | Utah State Capitol Complex | Salt Lake City | UT | 84114 | |
| State of Utah | Office ofAttorney General S Reyes | State Capitol, Room 236 | | Salt Lake City | UT | 84114 | |
| State of Vermont | Office of the Attorney General | 109 State St. | | Montpelier | VT | 05609 | |
| State of Virginia | Office of the Attorney General | 202 N. Ninth St. | | Richmond | VA | 23219 | |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

Page 2 of 3



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| State of Washington | Office of the Attorney General | 1125 Washington St Se | | Olympia | WA | 98501 | |
| State of Washington | Office of the Attorney General | PO Box 40100 | | Olympia | WA | 98504 | |
| State of West Virginia | Office of the Attorney General | 1900 Kanawha Blvd E Bldg 1 Rm E-26 | State Capitol | Charleston | WV | 25305 | |
| State of Wisconsin | Office of the Attorney General | 17 West Main Street Room 114 East P | | Madison | WI | 53702 | |
| State of Wyoming | Office of the Attorney General | 2320 Capitol Ave | Kendrick Building | Cheyenne | WY | 82002 | |
| The Internal Revenue Service | Centralized Insolvency Operations | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Thomas Benski and B&C 3  LLC | Notice Name Redacted | COMO Parrot Cay Provideciales | | TKCA IZZ | | | Turks and Caicos Islands |
| TPG Virat 1 & Sixth St Virat Hldngs | c/o Wachtell Lipton Rosen & Katz | 51 West 52nd Street | Attn: Scott Charles & Neil Snyder | New York | NY | 10019 | |
| Two Twenty Five Broadway Company | Attn: Legal Department | 160 Broadway 1st Fl | | New York | NY | 10038 | |
| VICE Television Network LLC | Attn: Legal Department | 235 E. 45th Street | | New York City | NY | 10017 | |
| Web Holdings LLC | Attn: Legal Department | 36 Taaffe Place | | Brooklyn | NY | 11205 | |
| Web Holdings LLC | c/o Backenroth Frankel Krinsky LLP | Attn: Mark A. Frankel | 488 Madison Avenue Fl 23 | New York | NY | 10022 | |
| Wilmington Trust National Assoc | c/o Shipman & Goodwin LLP | One Constitution Plaza | Attn Marie Pollio &Latonia Williams | Hartford | CT | 06103-1919 | |
| Wipro LLC | Attn: Legal Department | 2 Tower Centre Boulevard Suite 2200 | | East Brunswick | NJ | 08816 | |
| Wolftech Broadcast Solutions | Attn: Legal Department | Agnes Mowinckels Gate 6 | | Bergen | | 5008 | Norway |
| Workday Inc | Attn: Legal Department | 6230 Stoneridge Mall Road | | Pleasanton | CA | 94588 | |
| Writers Guild of America East | c/o Spivak Lipton LLP | 1040 6th Avenue 20th Floor | Attn: Eric R. Greene | New York | NY | 10018 | |
| XWP.Co Pty Ltd | Attn: Legal Department | 664 Collins Street, Level 13 | | Docklands | VC | 03008 | Australia |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

# **Exhibit B**



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 49 South Second Street LLC | c/o Backenroth Frankel & Krinsky, LLP | Attn: Mark A. Frankel | mfrankel@bfklaw.com |
| A&E Television Networks, LLC | | | aeremitinfo-intl@aenetworks.com |
| A&E Television Networks, LLC | c/o Simpson Thacher & Bartlett LLP | Attn: Sunny Singh, Nicholas E. Baker & Ashley M. Gherlone | sunny.singh@stblaw.com<br>nbaker@stblaw.com<br>ashley.gherlone@stblaw.com |
| Adobe Systems Incorporated | | | bhunting@adobe.com |
| Amazon Web Services, Inc. | | | aws-receivables@amazon.com |
| Antenna TV S.A. | | | Email Address Redacted |
| Asana, Inc. | | | AR@ASANA.COM |
| Bailey Duquette P.C. | | | marc@baileyduquette.com |
| CNN Productions Inc. | | | rebecca.conners@warnermedia.com |
| Con Edison | | | corpcom@coned.com |
| Davis Wright Tremaine LLP | | | achpaymentnotification@dwt.com |
| District of Columbia | Office of the Attorney General | | oag@dc.gov |
| Ernst & Young US | | | gss.accountsreceivable@xe02.ey.com |
| Fortress Credit Corporation | c/o Fortress Investment Group LLP | | gccredit@fortress.com |
| Fortress Credit Corporation | c/o Gibson Dunn & Crutcher LLP | Attn: Michael S. Neumeister | mneumeister@gibsondunn.com |
| Fortress Credit Corporation | c/o Gibson, Dunn & Crutcher LLP | Attn: David M. Feldman, Tommy Scheffer & Matt Rowe | dfeldman@gibsondunn.com<br>tscheffer@gibsondunn.com<br>mrowe@gibsondunn.com |
| Getty Images Inc. | | | arprocessing@gettyimages.com |
| Go-Digital | c/o Levene, Neale, Bender, Yoo & Golubchik, L.L.P. | Attn: David L. Neale, Ron Bender | dln@lnbyg.com<br>rb@lnbyg.com |
| Home Box Office | | | jeannette.francis@hbo.com |
| Horizon Media Inc | | | sfried@horizonmedia.com |
| JPMorgan Chase NA | | | patrick.j.minnick@jpmorgan.com |
| Justin Stefano | c/o Skadden, Arps, Slate, Meagher & Flom LLP | | joseph.yaffe@skadden.com |
| Motion Picture Editors Guild, IATSE Local 700 | c/o Spivak Lipton LLP | Attn: Elizabeth Orfan | eorfan@spivaklipton.com |
| Oracle America Inc | | | peter.fernan@oracle.com |
| Paul Hastings Europe LLP | | | matthewpoxon@paulhastings.com |
| Piano Software Inc | | | receivable@piano.io |
| Presidio Networked Solutions Group, LLC | | | PNSGremittanceAdvices@presidio.com |
| RANKER INC | | | YING@RANKER.COM |
| Salesforce.com Inc | | | payment@salesforce.com |
| State of Alabama | Office of the Attorney General | | consumerinterest@Alabamaag.gov |
| State of Alaska | Office of the Attorney General | | attorney.general@alaska.gov |
| State of Arizona | Office of the Attorney General | | BCEIntake@azag.gov |
| State of California | Office of the Attorney General | | xavier.becerra@doj.ca.gov |
| State of Colorado | Office of the Attorney General | | DOR_TAC_Bankruptcy@state.co.us |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738



**Exhibit B**

Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| State of Connecticut | Office of the Attorney General | | attorney.general@ct.gov |
| State of Delaware | Office of the Attorney General | | Attorney.General@state.DE.US |
| State of Florida | Office of the Attorney General | | ashley.moody@myfloridalegal.com |
| State of Hawaii | Office of the Attorney General | | hawaiiag@hawaii.gov |
| State of Idaho | Office of the Attorney General | | lawrence.wasden@ag.idaho.gov |
| State of Illinois | Office of the Attorney General | | info@lisamadigan.org |
| State of Iowa | Office of the Attorney General | | consumer@ag.iowa.gov |
| State of Kansas | Office of the Attorney General | | derek.schmidt@ag.ks.gov |
| State of Kentucky | Office of the Attorney General | | KyOAGOR@ky.gov |
| State of Louisiana | Office of the Attorney General | | ConstituentServices@ag.louisiana.gov |
| State of Maryland | Office of the Attorney General | | oag@oag.state.md.us |
| State of Massachusetts | Office of the Attorney General | | ago@state.ma.us |
| State of Michigan | Office of the Attorney General | | miag@michigan.gov |
| State of Minnesota | Office of the Attorney General | | Attorney.General@ag.state.mn.us |
| State of Missouri | Office of the Attorney General | | consumer.help@ago.mo.gov |
| State of New Hampshire | Office of the Attorney General | | attorneygeneral@doj.nh.gov |
| State of New Mexico | Office of the Attorney General | | hbalderas@nmag.gov |
| State of North Dakota | Office of the Attorney General | | ndag@nd.gov |
| State of Oklahoma | Office of the Attorney General | | questions@oag.ok.gov |
| State of Oregon | Office of the Attorney General | | ellen.rosenblum@dog.state.or.us |
| State of Utah | Office of the Attorney General | | uag@utah.gov |
| State of Utah | Office of the Attorney General, Sean D. Reyes | | uag@utah.gov |
| State of Vermont | Office of the Attorney General | | ago.info@vermont.gov |
| State of Virginia | Office of the Attorney General | | mail@oag.state.va.us |
| State of West Virginia | Office of the Attorney General | | consumer@wvago.gov |
| Two Twenty Five Broadway Company | | | david@braunre.com |
| VICE Television Network LLC | | | aeremitinfo-intl@aenetworks.com |
| Web Holdings LLC | | | pinny@ctadigital.com |
| Web Holdings LLC | c/o Backenroth Frankel & Krinsky, LLP | Attn: Mark A. Frankel | mfrankel@bfklaw.com |
| Wilmington Trust, National Association | c/o Shipman & Goodwin LLP | Attn:  Marie C. Pollio & Latonia C. Williams | mpollio@goodwin.com lwilliams@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com |
| Wipro LLC | | | farhan.shekhani@wipro.com |
| Wolftech Broadcast Solutions | | | ab@wolftech.no |
| Workday Inc | | | legal@workday.com |
| Writers Guild of America, East | c/o Spivak Lipton LLP | Attn: Eric R. Greene | egreene@spivaklipton.com |
| XWP.Co Pty Ltd | | | billing@xwp.co |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

Page 2 of 2

# **Exhibit C**



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 49 South Second Street LLC | c/o Backenroth Frankel & Krinsky, LLP | Attn: Mark A. Frankel | 488 Madison Avenue, Fl 23 | New York | NY | 10022 | |
| A&E Television Networks, LLC | | 235 E 45th Street | | New York | NY | 10036 | |
| A&E Television Networks, LLC | c/o Simpson Thacher & Bartlett LLP | Attn: Sunny Singh, Nicholas E. Baker & Ashley M. Gherlone | 425 Lexington Avenue | New York | NY | 10017 | |
| Adobe Systems Incorporated | | 345 Park Avenue | | San Jose | CA | 95110 | |
| Amazon Web Services, Inc. | | PO Box 84023 | | Seattle | WA | 98124 | |
| Antenna TV S.A. | | 10-12 KIFISIAS Ave | | Maroussi | | | Greece |
| Asana, Inc. | | 1550 Bryant St Ste 800 | | San Francisco | CA | 94103 | |
| Bailey Duquette P.C. | | 104 Charlton Street, 1W | | New York | NY | 10014 | |
| CNN Productions Inc. | | One CNN Center | | Atlanta | GA | 30303 | |
| Con Edison | | PO Box 1702 | | New York | NY | 10116-1702 | |
| Davis Wright Tremaine LLP | | 920 5th Ave, Suite 3300 | | Seattle | WA | 98104-1610 | |
| District of Columbia | Office of the Attorney General | 441 4Th St Nw, Ste 1100S | | Washington | DC | 20001 | |
| Ernst & Young US | | PO Box 640382 | | Pittsburgh | PA | 15264 | |
| Fortress Credit Corporation | c/o Fortress Investment Group LLP | 1345 Avenue of the Americas, 46th Floor | | New York | NY | 10105 | |
| Fortress Credit Corporation | c/o Gibson Dunn & Crutcher LLP | Attn: Michael S. Neumeister | 333 South Grand Avenue | Los Angeles | CA | 90071 | |
| Fortress Credit Corporation | c/o Gibson, Dunn & Crutcher LLP | Attn: David M. Feldman, Tommy Scheffer & Matt Rowe | 200 Park Avenue | New York | NY | 10166 | |
| FTI Consulting, Inc. | | 350 South Grand Avenue Suite 3000 | | Los Angeles | CA | 90071 | |
| Getty Images Inc. | | PO Box 953604 | | St.Louis | MO | 63195-3604 | |
| Go-Digital | c/o Levene, Neale, Bender, Yoo & Golubchik, L.L.P. | Attn: David L. Neale, Ron Bender | 2818 La Cienega Avenue | Los Angeles | CA | 90034 | |
| Home Box Office | | 1100 Avenue of the Americas | | New York City | NY | 10036 | |
| Horizon Media Inc | | 75 Varick St, 16th Floor | | New York | NY | 10013 | |
| JP Morgan Chase Bank, N.A. | | 25 Bank Street, Canary Warf | | London | | E14 5JP | United Kingdom |
| JPMorgan Chase NA | | PO Box 15918 Mail Suite DE1-1404 | | Wilmington | DE | 19850 | |
| Justin Stefano | c/o Skadden, Arps, Slate, Meagher & Flom LLP | 525 University Avenue | | Palo Alto | CA | 94301 | |
| Marisa Clifford and B&C 3, LLC | | 26 Birchwood Avenue | | London | | N10 3BE | United Kingdom |
| Motion Picture Editors Guild, IATSE Local 700 | c/o Spivak Lipton LLP | Attn: Elizabeth Orfan | 1040 6th Avenue, 20th Floor | New York | NY | 10018 | |
| Oracle America Inc | | 500 Oracle Parkway | | Redwood City | CA | 94065 | |
| Paramount Global and its affiliates, including Pluto Inc., S | c/o Stroock & Stroock & Lavan LLP | Attn: Stephan E. Hornung & Alex Talesnick | 180 Maiden Lane | New York | NY | 10038-4982 | |
| Paul Hastings Europe LLP | | 515 S. Flower Street, Suite 2500 | | Los Angeles | CA | 90071 | |
| Piano Software Inc | | 111 S Independence Mall East, Suite 950 | | Philadelphia | PA | 19106 | |
| Presidio Networked Solutions Group, LLC | | 12120 Sunset Hills Rd, Suite 202 | | Reston | VA | 20190 | |
| RANKER INC | | 6420 Wilshire Blvd Suite 500 | | Los Angeles | CA | 90048 | |
| Salesforce.com Inc | | Landmark One Market Street Suite 300 | | San Francisco | CA | 94105 | |
| State of Alabama | Office of the Attorney General | 501 Washington Ave | | Montgomery | AL | 36104 | |
| State of Alaska | Office of the Attorney General | 1031 W 4th Ave, Ste 200 | | Anchorage | AK | 99501 | |
| State of Arizona | Office of the Attorney General | 2005 N Central Ave | | Phoenix | AZ | 85004 | |
| State of Arkansas | Office of the Attorney General | 323 Center St, Ste 200 | | Little Rock | AR | 72201 | |
| State of California | Office of the Attorney General | PO Box 944255 | | Sacramento | CA | 94244-2550 | |
| State of Colorado | Office of the Attorney General | Ralph L. Carr Judicial Building | 1300 Broadway, 10Th Fl | Denver | CO | 80203 | |
| State of Connecticut | Office of the Attorney General | 55 Elm St | | Hartford | CT | 06106 | |
| State of Delaware | Office of the Attorney General | Department of Justice, Carvel State Office Building | 820 N French Street | Wilmington | DE | 19801 | |
| State of Florida | Office of the Attorney General | The Capitol Pl-01 | | Tallahassee | FL | 32399 | |
| State of Georgia | Office of the Attorney General | 40 Capitol Sq Sw | | Atlanta | GA | 30334 | |
| State of Hawaii | Office of the Attorney General | 425 Queen Street | | Honolulu | HI | 96813 | |
| State of Idaho | Office of the Attorney General | 700 W. Jefferson St, Suite 210 | | Boise | ID | 83720 | |
| State of Illinois | Office of the Attorney General | James R. Thompson Center | 100 W. Randolph St | Chicago | IL | 62706 | |
| State of Indiana | Office of the Attorney General | Indiana Government Center South | 302 W Washington St 5Th Fl | Indianapolis | IN | 46204 | |
| State of Iowa | Office of the Attorney General | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | Des Moines | IA | 50319 | |
| State of Kansas | Office of the Attorney General | 120 SW 10Th Ave, 2nd Fl | | Topeka | KS | 66612 | |
| State of Kentucky | Office of the Attorney General | Capitol Building | 700 Capitol Ave Ste 118 | Frankfort | KY | 40601 | |
| State of Louisiana | Office of the Attorney General | 1885 N. Third St | | Baton Rouge | LA | 70802 | |
| State of Maine | Office of the Attorney General | 6 State House Station | | Augusta | ME | 04333 | |
| State of Maryland | Office of the Attorney General | 200 St. Paul Pl | | Baltimore | MD | 21202 | |
| State of Massachusetts | Office of the Attorney General | 1 Ashburton Place, 20Th Floor | | Boston | MA | 02108 | |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

Page 1 of 2



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| State of Michigan | Office of the Attorney General | G. Mennen Williams Building, 7Th Floor | 525 W Ottawa St | Lansing | MI | 48909 | |
| State of Minnesota | Office of the Attorney General | 445 Minnesota St, Ste 1400 | | St. Paul | MN | 55101 | |
| State of Mississippi | Office of the Attorney General | Walter Sillers Building | 550 High St Ste 1200 | Jackson | MS | 39201 | |
| State of Missouri | Office of the Attorney General | Supreme Court Building | 207 W High St | Jefferson City | MO | 65101 | |
| State of Montana | Office of the Attorney General | 215 N. Sanders | Justice Building, Third Fl | Helena | MT | 59601 | |
| State of Nebraska | Office of the Attorney General | 2115 State Capitol | | Lincoln | NE | 68509 | |
| State of Nevada | Office of the Attorney General | Old Supreme Court Building | 100 N Carson St | Carson City | NV | 89701 | |
| State of New Hampshire | Office of the Attorney General | Nh Department of Justice | 33 Capitol St. | Concord | NH | 03301 | |
| State of New Jersey | Office of the Attorney General | Richard J. Hughes Justice Complex | 25 Market St 8Th Fl, West Wing | Trenton | NJ | 08611 | |
| State of New Mexico | Office of the Attorney General | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 | |
| State of New York | Office of the Attorney General | The Capitol | 2nd Floor | Albany | NY | 12224 | |
| State of North Carolina | Office of the Attorney General | 114 W Edenton St | | Raleigh | NC | 27603 | |
| State of North Dakota | Office of the Attorney General | State Capitol, 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| State of Ohio | Office of the Attorney General | State Office Tower | 30 E Broad St 14Th Fl | Columbus | OH | 43215 | |
| State of Oklahoma | Office of the Attorney General | 313 Ne 21St St | | Oklahoma City | OK | 73105 | |
| State of Oregon | Office of the Attorney General | 1162 Court St Ne | | Salem | OR | 97301 | |
| State of Pennsylvania | Office of the Attorney General | Strawberry Square 16Th Fl | | Harrisburg | PA | 17120 | |
| State of Rhode Island | Office of the Attorney General | 150 S Main St | | Providence | RI | 02903 | |
| State of South Carolina | Office of the Attorney General | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | Columbia | SC | 29201 | |
| State of South Dakota | Office of the Attorney General | 1302 E Highway 14, Ste 1 | | Pierre | SD | 57501 | |
| State of Tennessee | Office of the Attorney General | 301 6Th Ave N | | Nashville | TN | 37243 | |
| State of Texas | Office of the Attorney General | 300 W. 15Th St | | Austin | TX | 78701 | |
| State of Utah | Office of the Attorney General | Utah State Capitol Complex | 350 North State St Ste 230 | Salt Lake City | UT | 84114 | |
| State of Utah | Office of the Attorney General, Sean D. Reyes | State Capitol, Room 236 | | Salt Lake City | UT | 84114 | |
| State of Vermont | Office of the Attorney General | 109 State St. | | Montpelier | VT | 05609 | |
| State of Virginia | Office of the Attorney General | 202 N. Ninth St. | | Richmond | VA | 23219 | |
| State of Washington | Office of the Attorney General | 1125 Washington St Se | | Olympia | WA | 98501 | |
| State of Washington | Office of the Attorney General | PO Box 40100 | | Olympia | WA | 98504 | |
| State of West Virginia | Office of the Attorney General | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | Charleston | WV | 25305 | |
| State of Wisconsin | Office of the Attorney General | 17 West Main Street, Room 114 East P | | Madison | WI | 53702 | |
| State of Wyoming | Office of the Attorney General | Kendrick Building | 2320 Capitol Ave | Cheyenne | WY | 82002 | |
| The Internal Revenue Service | Centralized Insolvency Operations | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| The Office of the United States Attorney for the Southern | Attention: Tax & Bankruptcy Unit | 86 Chambers Street, Third Floor | | New York | NY | 10007 | |
| The Office of the United States Trustee for Region 2 | Attn: Andrea B. Schwartz | U.S. Federal Office Building | 201 Varick Street, Suite 1006 | New York | NY | 10014 | |
| Thomas Benski and B&C 3, LLC | Notice Name Redacted | COMO Parrot Cay Provideciales TKCA IZZ | | | | | Turks and Caicos Islands |
| TPG Virat Holdings 1, L.P. and Sixth Street Virat Holdings | c/o Wachtell, Lipton, Rosen & Katz | Attn:  Scott K. Charles and Neil M. Snyder | 51 West 52nd Street | New York | NY | 10019 | |
| Two Twenty Five Broadway Company | | 160 Broadway 1st Fl | | New York | NY | 10038 | |
| VICE Television Network LLC | | 235 E. 45th Street | | New York City | NY | 10017 | |
| Web Holdings LLC | | 36 Taaffe Place | | Brooklyn | NY | 11205 | |
| Web Holdings LLC | c/o Backenroth Frankel & Krinsky, LLP | Attn: Mark A. Frankel | 488 Madison Avenue, Fl 23 | New York | NY | 10022 | |
| Wilmington Trust, National Association | c/o Shipman & Goodwin LLP | Attn:  Marie C. Pollio & Latonia C. Williams | One Constitution Plaza | Hartford | CT | 06103-1919 | |
| Wipro LLC | | 2 Tower Centre Boulevard, Suite 2200 | | East Brunswick | NJ | 08816 | |
| Wolftech Broadcast Solutions | | Agnes Mowinckels Gate 6 | | Bergen | | 5008 | Norway |
| Workday Inc | | 6230 Stoneridge Mall Road | | Pleasanton | CA | 94588 | |
| Writers Guild of America, East | c/o Spivak Lipton LLP | Attn: Eric R. Greene | 1040 6th Avenue 20th Floor | New York | NY | 10018 | |
| XWP.Co Pty Ltd | | 664 Collins Street, Level 13 | | Docklands | VIC | 03008 | Australia |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

Page 2 of 2

# Exhibit D



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 49 South Second Street LLC | c/o Backenroth Frankel & Krinsky, LLP | Attn: Mark A. Frankel | mfrankel@bfklaw.com |
| A&E Television Networks, LLC | | | aeremitinfo-intl@aenetworks.com |
| A&E Television Networks, LLC | c/o Simpson Thacher & Bartlett LLP | Attn: Sunny Singh, Nicholas E. Baker & Ashley M. Gherlone | sunny.singh@stblaw.com<br>nbaker@stblaw.com<br>ashley.gherlone@stblaw.com |
| Adobe Systems Incorporated | | | bhunting@adobe.com |
| Amazon Web Services, Inc. | | | aws-receivables@amazon.com |
| Antenna TV S.A. | | | Email Address Redacted |
| Asana, Inc. | | | AR@ASANA.COM |
| Bailey Duquette P.C. | | | marc@baileyduquette.com |
| CNN Productions Inc. | | | rebecca.conners@warnermedia.com |
| Con Edison | | | corpcom@coned.com |
| Davis Wright Tremaine LLP | | | achpaymentnotification@dwt.com |
| District of Columbia | Office of the Attorney General | | oag@dc.gov |
| Ernst & Young US | | | gss.accountsreceivable@xe02.ey.com |
| Fortress Credit Corporation | c/o Fortress Investment Group LLP | | gccredit@fortress.com |
| Fortress Credit Corporation | c/o Gibson Dunn & Crutcher LLP | Attn: Michael S. Neumeister | mneumeister@gibsondunn.com |
| Fortress Credit Corporation | c/o Gibson, Dunn & Crutcher LLP | Attn: David M. Feldman, Tommy Scheffer & Matt Rowe | dfeldman@gibsondunn.com<br>tscheffer@gibsondunn.com<br>mrowe@gibsondunn.com |
| Getty Images Inc. | | | arprocessing@gettyimages.com |
| Go-Digital | c/o Levene, Neale, Bender, Yoo & Golubchik, L.L.P. | Attn: David L. Neale, Ron Bender | dln@lnbyg.com<br>rb@lnbyg.com |
| Home Box Office | | | jeannette.francis@hbo.com |
| Horizon Media Inc | | | sfried@horizonmedia.com |
| JPMorgan Chase NA | | | patrick.j.minnick@jpmorgan.com |
| Justin Stefano | c/o Skadden, Arps, Slate, Meagher & Flom LLP | | joseph.yaffe@skadden.com |
| Motion Picture Editors Guild, IATSE Local 700 | c/o Spivak Lipton LLP | Attn: Elizabeth Orfan | eorfan@spivaklipton.com |
| Oracle America Inc | | | peter.fernan@oracle.com |
| Paramount Global and its affiliates, including Pluto Inc., Showtime Networks Inc., and Viacom International Inc. | c/o Stroock & Stroock & Lavan LLP | Attn: Stephan E. Hornung & Alex Talesnick | shornung@stroock.com<br>atalesnick@stroock.com |
| Paul Hastings Europe LLP | | | matthewpoxon@paulhastings.com |
| Piano Software Inc | | | receivable@piano.io |
| Presidio Networked Solutions Group, LLC | | | PNSGremittanceAdvices@presidio.com |
| RANKER INC | | | YING@RANKER.COM |
| Salesforce.com Inc | | | payment@salesforce.com |
| State of Alabama | Office of the Attorney General | | consumerinterest@Alabamaag.gov |
| State of Alaska | Office of the Attorney General | | attorney.general@alaska.gov |
| State of Arizona | Office of the Attorney General | | BCEIntake@azag.gov |
| State of California | Office of the Attorney General | | xavier.becerra@doj.ca.gov |
| State of Colorado | Office of the Attorney General | | DOR_TAC_Bankruptcy@state.co.us |
| State of Connecticut | Office of the Attorney General | | attorney.general@ct.gov |
| State of Delaware | Office of the Attorney General | | Attorney.General@state.DE.US |
| State of Florida | Office of the Attorney General | | ashley.moody@myfloridalegal.com |
| State of Hawaii | Office of the Attorney General | | hawaiiag@hawaii.gov |
| State of Idaho | Office of the Attorney General | | lawrence.wasden@ag.idaho.gov |
| State of Illinois | Office of the Attorney General | | info@lisamadigan.org |
| State of Iowa | Office of the Attorney General | | consumer@ag.iowa.gov |
| State of Kansas | Office of the Attorney General | | derek.schmidt@ag.ks.gov |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

Page 1 of 2



**Exhibit D**

Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| State of Kentucky | Office of the Attorney General | | KyOAGOR@ky.gov |
| State of Louisiana | Office of the Attorney General | | ConstituentServices@ag.louisiana.gov |
| State of Maryland | Office of the Attorney General | | oag@oag.state.md.us |
| State of Massachusetts | Office of the Attorney General | | ago@state.ma.us |
| State of Michigan | Office of the Attorney General | | miag@michigan.gov |
| State of Minnesota | Office of the Attorney General | | Attorney.General@ag.state.mn.us |
| State of Missouri | Office of the Attorney General | | consumer.help@ago.mo.gov |
| State of New Hampshire | Office of the Attorney General | | attorneygeneral@doj.nh.gov |
| State of New Mexico | Office of the Attorney General | | hbalderas@nmag.gov |
| State of North Dakota | Office of the Attorney General | | ndag@nd.gov |
| State of Oklahoma | Office of the Attorney General | | questions@oag.ok.gov |
| State of Oregon | Office of the Attorney General | | ellen.rosenblum@dog.state.or.us |
| State of Utah | Office of the Attorney General | | uag@utah.gov |
| State of Utah | Office of the Attorney General, Sean D. Reyes | | uag@utah.gov |
| State of Vermont | Office of the Attorney General | | ago.info@vermont.gov |
| State of Virginia | Office of the Attorney General | | mail@oag.state.va.us |
| State of West Virginia | Office of the Attorney General | | consumer@wvago.gov |
| Two Twenty Five Broadway Company | | | david@braunre.com |
| VICE Television Network LLC | | | aeremitinfo-intl@aenetworks.com |
| Web Holdings LLC | | | pinny@ctadigital.com |
| Web Holdings LLC | c/o Backenroth Frankel & Krinsky, LLP | Attn: Mark A. Frankel | mfrankel@bfklaw.com |
| Wilmington Trust, National Association | c/o Shipman & Goodwin LLP | Attn:  Marie C. Pollio & Latonia C. Williams | mpollio@goodwin.com lwilliams@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com |
| Wipro LLC | | | farhan.shekhani@wipro.com |
| Wolftech Broadcast Solutions | | | ab@wolftech.no |
| Workday Inc | | | legal@workday.com beccah.mccloud@workday.com alexander.robinson@workday.com |
| Writers Guild of America, East | c/o Spivak Lipton LLP | Attn: Eric R. Greene | egreene@spivaklipton.com |
| XWP.Co Pty Ltd | | | billing@xwp.co |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

Page 2 of 2

# Exhibit E



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CA Dept. of Tax & Finance | | PO Box 942840 | | | Sacramento | CA | 94240-0001 | |
| CT State Tax | | 450 Columbus Blvd. | | | Hartford | CT | 6103 | |
| District of Columbia, Dept of Revenue | | Office of Tax And Revenue | 1101 4Th St. Sw # 270 | | Washington | DC | 20024 | |
| Federal Communications Commission | | 45 L Street NE | | | Washington | DC | 20554 | |
| IL Dept of Finance | | 101 Jefferson St. | | | Springfield | IL | 62702 | |
| LA City Tax | | 500 W Templeton St. | | | Los Angeles | CA | 90012 | |
| Ministerie van Financiën | | Korte Voorhout 7 | Postbus 20201 | | EE Den Haag | 2500 | | Netherlands |
| New York Tax Commission | | Municipal Building | 1 Centre Street, Room 2400 | | New York | NY | 10007 | |
| NY State Tax & Finance | | WA Harriman Campus | | | Albany | NY | 12227 | |
| NYC Dept. of Finance | | PO Box 3922 | | | New York | NY | 10008-3922 | |
| Office of Communications | | Riverside House | 2a Southwark Bridge Road | | London | | SE1 9HA | United Kingdom |
| State of Alabama, Dept of Revenue | | Alabamba Department of Revenue | 50 N. Ripley | | Montgomery | AL | 36104 | |
| State of Alaska, Dept of Revenue | | Alaska Department of Revenue | PO Box 110400 | | Juneau | AK | 99811-0400 | |
| State of Arizona, Dept of Revenue | | Arizona Department of Revenue | PO Box 29085 | | Phoenix | AZ | 85038 | |
| State of Arkansas, Dept of Revenue | Director | Department of Finance And Administration | DFA Building | 1509 W 7Th St, Rm 401 | Little Rock | AR | 72201 | |
| State of California, Dept of Revenue | | State Board of Equalization | 450 N Street, Mic:121 | | Sacramento | CA | 94279-0121 | |
| State of Colorado, Dept of Revenue | | Colorado Department of Revenue | Taxation Division | 1375 Sherman St. | Denver | CO | 80203 | |
| State of Connecticut, Dept of Revenue | | Departmnet of Revenue Services | 450 Columbus Blvd., Ste 1 | | Hartford | CT | 6103 | |
| State of Delaware, Dept of Revenue | | Division of Revenue | 820 N. French Street | | Wilmington | DE | 19801 | |
| State of Florida, Dept of Revenue | General Counsel | Department of Revenue | PO Box 6668 | | Tallahassee | FL | 32314-6668 | |
| State of Georgia, Dept of Revenue | | Georgia Department of Revenue | PO Box  740321 | | Atlanta | GA | 30374-0321 | |
| State of Hawaii, Dept of Revenue | | Hawaii State Department of Taxation | 75 Aupuni Street #101 | | Hilo | HI | 96720-4245 | |
| State of Idaho, Dept of Revenue | | Idaho State Tax Commision | Collection Division | PO Box 36 | Boise | ID | 83722-0410 | |
| State of Illinois, Dept of Revenue | | Dept of Revenue | Willard Ice Building | 101 West Jefferson St | Springfield | IL | 62702 | |
| State of Indiana, Dept of Revenue | | Indiana Department of Revenue | 100 N. Senate Ave | | Indianapolis | IN | 46204 | |
| State of Iowa, Dept of Revenue | | Department of Revenue | Hoover State Office Building, 4Th Fl | 1305 E. Walnut | Des Moines | IA | 50319 | |
| State of Kansas, Dept of Revenue | | Kansas Department of Revenue | Scott State Office Building | 120 Se 10Th Ave. | Topeka | KS | 66612-1588 | |
| State of Kentucky, Dept of Revenue | | Kentucky Department of Revenue | 501 High Street | | Frankfort | KY | 40601 | |
| State of Louisiana, Dept of Revenue | | Dept of Revenue | 617 North Third St | | Baton Rouge | LA | 70802 | |
| State of Maine, Dept of Revenue | | Maine Revenue Services | PO Box 9107 | | Augusta | ME | 04332-9107 | |
| State of Maryland, Dept of Revenue | Comptroller of Maryland | Revenue Admin. Division | 110 Carroll Street | | Annapolis | MD | 21411-0001 | |
| State of Massachusetts, Dept of Revenue | | Massachusetts Department of Revenue | 100 Cambridge Street | | Boston | MA | 2114 | |
| State of Michigan, Dept of Revenue | | Michigan Department of Treasury | 3060 W. Grand Blvd. | | Detroit | MI | 48202 | |
| State of Minnesota, Dept of Revenue | | Dept of Revenue | 600 North Robert St | | St. Paul | MN | 55101 | |
| State of Mississippi, Dept of Revenue | | Mississippi Department of Revenue | 500 Clinton Center Drive | | Clinton | MS | 39056 | |
| State of Mississippi, Dept of Revenue | | Mississippi Department of Revenue | PO Box 23338 | | Jackson | MS | 39225-3338 | |
| State of Missouri, Dept of Revenue | | Missiouri Dept. of Revenue | Harry S Truman State Office Building | 301 West High Street | Jefferson City | MO | 65101 | |
| State of Montana, Dept of Revenue | | Montana Department of Revenue | PO Box 8108 | | Helena | MT | 59604-8018 | |
| State of Nebraska, Dept of Revenue | | Nebraska Department of Revenue | Nebraska State Office Building | 301 Centennial Mall S. | Lincoln | NE | 68508 | |
| State of Nevada, Dept of Revenue | | Department of Taxation | 1550 College Parkway, Suite 115 | | Carson City | NV | 89706 | |
| State of Nevada, Dept of Revenue | | Department of Taxation | 500 East Third Street | | Carson City | NV | 89713-0030 | |
| State of New Hampshire, Dept of Revenue | | Department of Revenue Admin. | Governor Hugh Gallen State Office Park | 109 Pleasant Street | Concord | NH | 3301 | |
| State of New Jersey, Dept of Revenue | | New Jersey Division of Taxation | Revenue Processing Center | PO Box 666 | Trenton | NJ | 08646-0666 | |
| State of New Jersey, Dept of Revenue | | New Jersey Division of Taxation | Revenue Processing Center | PO Box 281 | Trenton | NJ | 08695-0281 | |
| State of New Mexico, Dept of Revenue | | New Mexico Tax And Revenue Dept | 1100 South St. Francis Drive | | Sante Fe | NM | 87504 | |
| State of New York, Dept of Revenue | | Dept. of Taxation And Finance | Bankruptcy Section | PO Box 5300 | Albany | NY | 12205-0300 | |
| State of North Carolina, Dept of Revenue | | Dept of Revenue | PO Box 871 | | Raleigh | NC | 27602 | |
| State of North Dakota, Dept of Revenue | | Office of State Tax Commissioner | 600 E. Boulevard Ave. | | Bismarck | ND | 58505-0599 | |
| State of Ohio, Dept of Revenue | | Ohio Department of Taxation | 4485 Northland Ridge Blvd. | | Columbus | OH | 43229 | |
| State of Ohio, Dept of Revenue | | Ohio Department of Taxation | PO Box 530 | | Columbus | OH | 43216-0530 | |
| State of Oklahoma, Dept of Revenue | | Tax Commission | 2501 North Lincoln Boulevard | | Oklahoma City | OK | 73194 | |
| State of Oregon, Dept of Revenue | | Oregon Dept of Revenue | 955 Center St NE | | Salem | OR | 97301-2555 | |

In re: Vice Group, Holding Inc., et al.
Case No. 23-10738

Page 1 of 2



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Oregon, Dept of Revenue | | Oregon Dept of Revenue | PO Box 14730 | | Salem | OR | 97309-0464 | |
| State of Pennsylvania, Dept of Revenue | | Pennsylvania Dept. of Revenue | 1846 Brookwood St | | Harrisburg | PA | 17104 | |
| State of Rhode Island, Dept of Revenue | Division of Taxation | One Capital Hill | | | Providence | RI | 2908 | |
| State of South Carolina, Dept of Revenue | | South Carolina Dept. of Revenue | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| State of South Dakota, Dept of Revenue | | South Dakota Department of Revenue | 445 East Capitol Ave | | Pierre | SD | 57501-3185 | |
| State of Tennessee, Dept of Revenue | | Tennessee Department of Revenue | Collection Services Division | 500 Deaderick Street | Nashville | TN | 37242 | |
| State of Texas, Dept of Revenue | | Texas Comptroller of Pub. Accounts | PO Box 13528 | Capitol Station | Austin | TX | 78711-3528 | |
| State of Utah, Dept of Revenue | | Utah State Tax Commission | 210 North 1950 West | | Salt Lake City | UT | 84134-0700 | |
| State of Vermont, Dept of Revenue | | Vermont Department of Taxes | 133 State Street | | Montpelier | VT | 5633 | |
| State of Virginia, Dept of Revenue | | Virginia Department of Taxation | 1957 Westmoreland Street | | Richmond | VA | 23230 | |
| State of Washington, Dept of Revenue | | Depart of Revenue | PO Box 47473 | | Olympia | WA | 98504-7463 | |
| State of West Virginia, Dept of Revenue | | West Virginia Department of Revenue | 1124 Smith Street | | Charleston | WV | 25301 | |
| State of Wisconsin, Dept of Revenue | | Wisconsin Department of Revenue | PO Box 8949 | | Madison | WI | 53713 | |
| State of Wyoming, Dept of Revenue | | Wyoming Department of Revenue | 122 West 25th Street, 3Rd Floor E. | | Cheyenne | WY | 82002-0110 | |
| Texas Dept of Revenue | | PO Box 149359 | | | Austin | TX | 78714-9359 | |
| Treasurer and Tax Collector for the County of Los Angeles | Tax Collections Branch Secured Property Tax Division | 225 N Hill Street | First Floor Lobby | | Los Angeles | CA | 90012 | |
| Washington Real Property Tax | | 441 4th Street, NW, Suite 360 North | | | Washington | DC | 20001 | |
| Washington State Tax | | PO Box 9034 | | | Olympia | WA | 98507-9034 | |

In re: Vice Group, Holding Inc., et al.
Case No. 23-10738

Page 2 of 2

# **Exhibit F**

# Exhibit F

Served Via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| CA Dept. of Tax & Finance | | SacramentoInquiries@cdtfa.ca.gov |
| CT State Tax | | DRS@ct.gov |
| LA City Tax | | Finance.CustomerService@lacity.org |
| NYC Dept. of Finance | | orpts.northern@tax.ny.gov |
| State of Arkansas, Dept of Revenue | Director | bailey.gibbs@dfa.arkansas.gov |
| State of Colorado, Dept of Revenue | | dor_taxpayerservice@state.co.us |
| State of Delaware, Dept of Revenue | | jennifer.noel@delaware.gov |
| State of Florida, Dept of Revenue | General Counsel | emaildor@floridarevenue.com |
| State of Hawaii, Dept of Revenue | | tax.directors.office@hawaii.gov |
| State of Idaho, Dept of Revenue | | taxrep@tax.idaho.gov |
| State of Illinois, Dept of Revenue | | rev.ta-bit-wit@illinois.gov |
| State of Indiana, Dept of Revenue | | businesstaxassistance@dor.in.gov |
| State of Kansas, Dept of Revenue | | kdor_tac@ks.gov |
| State of Maine, Dept of Revenue | | income.tax@maine.gov |
| State of Maryland, Dept of Revenue | Comptroller of Maryland | taxhelp@marylandtaxes.gov |
| State of Michigan, Dept of Revenue | | mistatetreasurer@michigan.gov |
| State of Minnesota, Dept of Revenue | | salesuse.tax@state.mn.us |
| State of Missouri, Dept of Revenue | | salesuse@dor.mo.gov |
| State of Nebraska, Dept of Revenue | | rev.bnc@nebraska.gov |
| State of Oregon, Dept of Revenue | | questions.dor@oregon.gov |
| State of Wyoming, Dept of Revenue | | dor@wyo.gov |
| Washington Real Property Tax | | rptac@dc.gov |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

Page 1 of 1

# **Exhibit G**

**STRETTO**

**Exhibit G**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City National, N.A. | Attn: Legal Department | 555 South Flower Street | | | Los Angeles | CA | 90071 | |
| JPMorgan Chase Bank, N.A. | Attn: Legal Department | 383 Madison Ave | | | New York | NY | 10179-0001 | |
| JPMorgan Chase Bank, N.A. | Attn: Legal Department | Commercial Card Solutions | PO Box 2015 | Mail Suite Il1-6225 | Elgin | IL | 60121 | |
| JPMorgan Chase Bank, N.A. | Attn: Legal Department | PO Box 15918 | Mail Suite De1-1404 | | Wilmington | DE | 19850 | |
| PNC | Attn: Legal Department | 300 Fifth Avenue | | | Pittsburgh | PA | 15222 | |
| Royal Bank of Canada | Attn: Legal Department | 200 Bay Street, South Tower | | | Toronto | ON | M5J 2J5 | Canada |
| Scotia Bank | Attn: Legal Department | 250 Vesey Street | | | New York | NY | 10281 | |
| Scotia Bank | Attn: Legal Department | 44 King St. West | Scotia Plaza, 8th floor | | Toronto | ON | M5H 1H1 | Canada |
| Scotia Bank | Attn: Legal Department | 54 Broadway St | | | Kensington | PE | C0B 1M0 | Canada |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

# **Exhibit H**

**STRETTO**

# Exhibit H

Served Via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| JPMorgan Chase Bank, N.A. | Attn: Legal Department | usso.proxy.team@jpmorgan.com jpmorganinformation.services@jpmorgan.com ib.mandatory.corp.actions@jpmorgan.com |
| PNC | Attn: Legal Department | lisa.kremers@pnc.com |
| Royal Bank of Canada | Attn: Legal Department | emma.mckay@rbc.com |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

Page 1 of 1

# Exhibit I



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| 49 South Second Street LLC | c/o Backenroth Frankel & Krinsky, LLP | Attn: Mark A. Frankel | 488 Madison Avenue, Fl 23 | New York | NY | 10022 | |
| A&E Television Networks, LLC | c/o Simpson Thacher & Bartlett LLP | Attn: Sunny Singh, Nicholas E. Baker & Ashley M. Gherlone | 425 Lexington Avenue | New York | NY | 10017 | |
| A&E Television Networks, LLC | | 235 E 45th Street | | New York | NY | 10036 | |
| Adobe Systems Incorporated | | 345 Park Avenue | | San Jose | CA | 95110 | |
| Amazon Web Services, Inc. | | PO Box 84023 | | Seattle | WA | 98124 | |
| Antenna TV S.A. | | 10-12 KIFISIAS Ave | | Maroussi | | | Greece |
| Asana, Inc. | | 1550 Bryant St Ste 800 | | San Francisco | CA | 94103 | |
| Bailey Duquette P.C. | | 104 Charlton Street, 1W | | New York | NY | 10014 | |
| Cigna Health and Life Insurance Company | c/o Connolly Gallagher LLP | Attn: Jeffrey C. Wisler | 1201 North Market Street, 20th Floor | Wilmington | DE | 19801 | |
| Cigna Health and Life Insurance Company | c/o Hunton Andrews Kurth LLP | Attn: Robert A. Rich | 200 Park Avenue | New York | NY | 10166 | |
| CNN Productions Inc. | | One CNN Center | | Atlanta | GA | 30303 | |
| Con Edison | | PO Box 1702 | | New York | NY | 10116-1702 | |
| Davis Wright Tremaine LLP | | 920 5th Ave, Suite 3300 | | Seattle | WA | 98104-1610 | |
| District of Columbia | Office of the Attorney General | 441 4Th St Nw, Ste 1100S | | Washington | DC | 20001 | |
| Ernst & Young US | | PO Box 640382 | | Pittsburgh | PA | 15264 | |
| Fortress Credit Corporation | c/o Fortress Investment Group LLP | 1345 Avenue of the Americas, 46th Floor | | New York | NY | 10105 | |
| Fortress Credit Corporation | c/o Gibson Dunn & Crutcher LLP | Attn: Michael S. Neumeister | 333 South Grand Avenue | Los Angeles | CA | 90071 | |
| Fortress Credit Corporation | c/o Gibson, Dunn & Crutcher LLP | Attn: David M. Feldman, Tommy Scheffer & Matt Rowe | 200 Park Avenue | New York | NY | 10166 | |
| FTI Consulting, Inc. | | 350 South Grand Avenue Suite 3000 | | Los Angeles | CA | 90071 | |
| Getty Images Inc. | | PO Box 953604 | | St.Louis | MO | 63195-3604 | |
| Go-Digital | c/o Levene, Neale, Bender, Yoo & Golubchik, L.L.P. | Attn: David L. Neale, Ron Bender | 2818 La Cienega Avenue | Los Angeles | CA | 90034 | |
| Home Box Office | | 1100 Avenue of the Americas | | New York City | NY | 10036 | |
| Horizon Media Inc | | 75 Varick St, 16th Floor | | New York | NY | 10013 | |
| JP Morgan Chase Bank, N.A. | | 25 Bank Street, Canary Warf | | London | | E14 5JP | United Kingdom |
| JPMorgan Chase NA | | PO Box 15918 Mail Suite DE1-1404 | | Wilmington | DE | 19850 | |
| Justin Stefano | c/o Skadden, Arps, Slate, Meagher & Flom LLP | 525 University Avenue | | Palo Alto | CA | 94301 | |
| Marisa Clifford and B&C 3, LLC | | 26 Birchwood Avenue | | London | | N10 3BE | United Kingdom |
| Motion Picture Editors Guild, IATSE Local 700 | c/o Spivak Lipton LLP | Attn: Elizabeth Orfan | 1040 6th Avenue, 20th Floor | New York | NY | 10018 | |
| New York Tax Commission | | Municipal Building | 1 Centre Street, Room 2400 | New York | NY | 10007 | |
| Oracle America Inc | | 500 Oracle Parkway | | Redwood City | CA | 94065 | |
| Paramount Global and its affiliates, including Pluto Inc., Showtime Networks Inc., and Viacom International Inc. | c/o Stroock & Stroock & Lavan LLP | Attn: Stephan E. Hornung & Alex Talesnick | 180 Maiden Lane | New York | NY | 10038-4982 | |
| Paul Hastings Europe LLP | | 515 S. Flower Street, Suite 2500 | | Los Angeles | CA | 90071 | |
| Piano Software Inc | | 111 S Independence Mall East, Suite 950 | | Philadelphia | PA | 19106 | |
| Presidio Networked Solutions Group, LLC | | 12120 Sunset Hills Rd, Suite 202 | | Reston | VA | 20190 | |
| RANKER INC | | 6420 Wilshire Blvd Suite 500 | | Los Angeles | CA | 90048 | |
| Salesforce.com Inc | | Landmark One Market Street Suite 300 | | San Francisco | CA | 94105 | |
| Securities And Exchange Commission | Attn: Andrew Calamari | 200 Vesey Street, Ste 400 | Regional Director Brookfield Place | New York | NY | 10281-1022 | |
| State of Alabama | Office of the Attorney General | 501 Washington Ave | | Montgomery | AL | 36104 | |
| State of Alaska | Office of the Attorney General | 1031 W 4th Ave, Ste 200 | | Anchorage | AK | 99501 | |
| State of Arizona | Office of the Attorney General | 2005 N Central Ave | | Phoenix | AZ | 85004 | |
| State of Arkansas | Office of the Attorney General | 323 Center St, Ste 200 | | Little Rock | AR | 72201 | |
| State of California | Office of the Attorney General | PO Box 944255 | | Sacramento | CA | 94244-2550 | |
| State of Colorado | Office of the Attorney General | Ralph L. Carr Judicial Building | 1300 Broadway, 10Th Fl | Denver | CO | 80203 | |
| State of Connecticut | Office of the Attorney General | 55 Elm St | | Hartford | CT | 06106 | |
| State of Delaware | Office of the Attorney General | Department of Justice, Carvel State Office Building | 820 N French Street | Wilmington | DE | 19801 | |
| State of Florida | Office of the Attorney General | The Capitol Pl-01 | | Tallahassee | FL | 32399 | |
| State of Georgia | Office of the Attorney General | 40 Capitol Sq Sw | | Atlanta | GA | 30334 | |
| State of Hawaii | Office of the Attorney General | 425 Queen Street | | Honolulu | HI | 96813 | |
| State of Idaho | Office of the Attorney General | 700 W. Jefferson St, Suite 210 | | Boise | ID | 83720 | |
| State of Illinois | Office of the Attorney General | James R. Thompson Center | 100 W. Randolph St | Chicago | IL | 62706 | |
| State of Indiana | Office of the Attorney General | Indiana Government Center South | 302 W Washington St 5Th Fl | Indianapolis | IN | 46204 | |
| State of Iowa | Office of the Attorney General | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | Des Moines | IA | 50319 | |
| State of Kansas | Office of the Attorney General | 120 SW 10Th Ave, 2nd Fl | | Topeka | KS | 66612 | |
| State of Kentucky | Office of the Attorney General | Capitol Building | 700 Capitol Ave Ste 118 | Frankfort | KY | 40601 | |
| State of Louisiana | Office of the Attorney General | 1885 N. Third St | | Baton Rouge | LA | 70802 | |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

Page 1 of 2



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| State of Maine | Office of the Attorney General | 6 State House Station | | Augusta | ME | 04333 | |
| State of Maryland | Office of the Attorney General | 200 St. Paul Pl | | Baltimore | MD | 21202 | |
| State of Massachusetts | Office of the Attorney General | 1 Ashburton Place, 20Th Floor | | Boston | MA | 02108 | |
| State of Michigan | Office of the Attorney General | G. Mennen Williams Building, 7Th Floor | 525 W Ottawa St | Lansing | MI | 48909 | |
| State of Minnesota | Office of the Attorney General | 445 Minnesota St, Ste 1400 | | St. Paul | MN | 55101 | |
| State of Mississippi | Office of the Attorney General | Walter Sillers Building | 550 High St Ste 1200 | Jackson | MS | 39201 | |
| State of Missouri | Office of the Attorney General | Supreme Court Building | 207 W High St | Jefferson City | MO | 65101 | |
| State of Montana | Office of the Attorney General | 215 N. Sanders | Justice Building, Third Fl | Helena | MT | 59601 | |
| State of Nebraska | Office of the Attorney General | 2115 State Capitol | | Lincoln | NE | 68509 | |
| State of Nevada | Office of the Attorney General | Old Supreme Court Building | 100 N Carson St | Carson City | NV | 89701 | |
| State of New Hampshire | Office of the Attorney General | Nh Department of Justice | 33 Capitol St. | Concord | NH | 03301 | |
| State of New Jersey | Office of the Attorney General | Richard J. Hughes Justice Complex | 25 Market St 8Th Fl, West Wing | Trenton | NJ | 08611 | |
| State of New Mexico | Office of the Attorney General | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 | |
| State of New York | Office of the Attorney General | The Capitol | 2nd Floor | Albany | NY | 12224 | |
| State of North Carolina | Office of the Attorney General | 114 W Edenton St | | Raleigh | NC | 27603 | |
| State of North Dakota | Office of the Attorney General | State Capitol, 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| State of Ohio | Office of the Attorney General | State Office Tower | 30 E Broad St 14Th Fl | Columbus | OH | 43215 | |
| State of Oklahoma | Office of the Attorney General | 313 Ne 21St St | | Oklahoma City | OK | 73105 | |
| State of Oregon | Office of the Attorney General | 1162 Court St Ne | | Salem | OR | 97301 | |
| State of Pennsylvania | Office of the Attorney General | Strawberry Square 16Th Fl | | Harrisburg | PA | 17120 | |
| State of Rhode Island | Office of the Attorney General | 150 S Main St | | Providence | RI | 02903 | |
| State of South Carolina | Office of the Attorney General | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | Columbia | SC | 29201 | |
| State of South Dakota | Office of the Attorney General | 1302 E Highway 14, Ste 1 | | Pierre | SD | 57501 | |
| State of Tennessee | Office of the Attorney General | 301 6Th Ave N | | Nashville | TN | 37243 | |
| State of Texas | Office of the Attorney General | 300 W. 15Th St | | Austin | TX | 78701 | |
| State of Utah | Office of the Attorney General | Utah State Capitol Complex | 350 North State St Ste 230 | Salt Lake City | UT | 84114 | |
| State of Utah | Office of the Attorney General, Sean D. Reyes | State Capitol, Room 236 | | Salt Lake City | UT | 84114 | |
| State of Vermont | Office of the Attorney General | 109 State St. | | Montpelier | VT | 05609 | |
| State of Virginia | Office of the Attorney General | 202 N. Ninth St. | | Richmond | VA | 23219 | |
| State of Washington | Office of the Attorney General | 1125 Washington St Se | | Olympia | WA | 98501 | |
| State of Washington | Office of the Attorney General | PO Box 40100 | | Olympia | WA | 98504 | |
| State of West Virginia | Office of the Attorney General | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | Charleston | WV | 25305 | |
| State of Wisconsin | Office of the Attorney General | 17 West Main Street, Room 114 East P | | Madison | WI | 53702 | |
| State of Wyoming | Office of the Attorney General | Kendrick Building | 2320 Capitol Ave | Cheyenne | WY | 82002 | |
| The Internal Revenue Service | Centralized Insolvency Operations | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| The Office of the United States Attorney for the Southern District of New York | Attention: Tax & Bankruptcy Unit | 86 Chambers Street, Third Floor | | New York | NY | 10007 | |
| The Office of the United States Trustee | Attn: Andrea B. Schwartz | Alexander Hamilton Custom House | One Bowling Green, Suite 534 | New York | NY | 10004 | |
| Thomas Benski and B&C 3, LLC | Notice Name Redacted | COMO Parrot Cay Provideciales TKCA IZZ | | | | | Turks and Caicos Islands |
| TPG Virat Holdings 1, L.P. and Sixth Street Virat Holdings 3, LLC | c/o Wachtell, Lipton, Rosen & Katz | Attn:  Scott K. Charles and Neil M. Snyder | 51 West 52nd Street | New York | NY | 10019 | |
| Two Twenty Five Broadway Company | | 160 Broadway 1st Fl | | New York | NY | 10038 | |
| VICE Television Network LLC | | 235 E. 45th Street | | New York City | NY | 10017 | |
| Web Holdings LLC | c/o Backenroth Frankel & Krinsky, LLP | Attn: Mark A. Frankel | 488 Madison Avenue, Fl 23 | New York | NY | 10022 | |
| Web Holdings LLC | | 36 Taaffe Place | | Brooklyn | NY | 11205 | |
| Wilmington Trust, National Association | c/o Shipman & Goodwin LLP | Attn:  Marie C. Pollio & Latonia C. Williams | One Constitution Plaza | Hartford | CT | 06103-1919 | |
| Wipro LLC | | 2 Tower Centre Boulevard, Suite 2200 | | East Brunswick | NJ | 08816 | |
| Wolftech Broadcast Solutions | | Agnes Mowinckels Gate 6 | | Bergen | | 5008 | Norway |
| Wolftech Broadcast Solutions AS | c/o ASK LLP | Attn: Marianna Udem, Brigette G. McGrath | 60 East 42nd Street, 46th Floor | New York | NY | 10165 | |
| Workday Inc | | 6230 Stoneridge Mall Road | | Pleasanton | CA | 94588 | |
| Writers Guild of America, East | c/o Spivak Lipton LLP | Attn: Eric R. Greene | 1040 6th Avenue 20th Floor | New York | NY | 10018 | |
| XWP.Co Pty Ltd | | 664 Collins Street, Level 13 | | Docklands | VIC | 3008 | Australia |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

# **Exhibit J**



**Exhibit J**

Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 49 South Second Street LLC | c/o Backenroth Frankel & Krinsky, LLP | Attn: Mark A. Frankel | mfrankel@bfklaw.com |
| A&E Television Networks, LLC | c/o Simpson Thacher & Bartlett LLP | Attn: Sunny Singh, Nicholas E. Baker & Ashley M. Gherlone | sunny.singh@stblaw.com nbaker@stblaw.com ashley.gherlone@stblaw.com |
| A&E Television Networks, LLC | | | aeremitinfo-intl@aenetworks.com |
| Adobe Systems Incorporated | | | bhunting@adobe.com |
| Amazon Web Services, Inc. | | | aws-receivables@amazon.com |
| Antenna TV S.A. | | | Email Address Redacted |
| Asana, Inc. | | | AR@ASANA.COM |
| Bailey Duquette P.C. | | | marc@baileyduquette.com |
| Cigna Health and Life Insurance Company | c/o Connolly Gallagher LLP | Attn: Jeffrey C. Wisler | jwisler@connollygallagher.com |
| Cigna Health and Life Insurance Company | c/o Hunton Andrews Kurth LLP | Attn: Robert A. Rich | rrich@huntonak.com |
| CNN Productions Inc. | | | rebecca.conners@warnermedia.com |
| Con Edison | | | corpcom@coned.com |
| Davis Wright Tremaine LLP | | | achpaymentnotification@dwt.com |
| District of Columbia | Office of the Attorney General | | oag@dc.gov |
| Ernst & Young US | | | gss.accountsreceivable@xe02.ey.com |
| Fortress Credit Corporation | c/o Fortress Investment Group LLP | | gccredit@fortress.com |
| Fortress Credit Corporation | c/o Gibson Dunn & Crutcher LLP | Attn: Michael S. Neumeister | mneumeister@gibsondunn.com |
| Fortress Credit Corporation | c/o Gibson, Dunn & Crutcher LLP | Attn: David M. Feldman, Tommy Scheffer & Matt Rowe | dfeldman@gibsondunn.com tscheffer@gibsondunn.com mrowe@gibsondunn.com |
| Getty Images Inc. | | | arprocessing@gettyimages.com |
| Go-Digital | c/o Levene, Neale, Bender, Yoo & Golubchik, L.L.P. | Attn: David L. Neale, Ron Bender | dln@lnbyg.com rb@lnbyg.com |
| Home Box Office | | | jeannette.francis@hbo.com |
| Horizon Media Inc | | | sfried@horizonmedia.com |
| JPMorgan Chase NA | | | patrick.j.minnick@jpmorgan.com |
| Justin Stefano | c/o Skadden, Arps, Slate, Meagher & Flom LLP | | joseph.yaffe@skadden.com |
| Motion Picture Editors Guild, IATSE Local 700 | c/o Spivak Lipton LLP | Attn: Elizabeth Orfan | eorfan@spivaklipton.com |
| Oracle America Inc | | | peter.fernan@oracle.com |
| Paramount Global and its affiliates, including Pluto Inc., Showtime Networks Inc., and Viacom International Inc. | c/o Stroock & Stroock & Lavan LLP | Attn: Stephan E. Hornung & Alex Talesnick | shornung@stroock.com atalesnick@stroock.com |
| Paul Hastings Europe LLP | | | matthewpoxon@paulhastings.com |
| Piano Software Inc | | | receivable@piano.io |
| Presidio Networked Solutions Group, LLC | | | PNSGremittanceAdvices@presidio.com |
| RANKER INC | | | YING@RANKER.COM |
| Salesforce.com Inc | | | payment@salesforce.com |
| Securities And Exchange Commission | Attn: Andrew Calamari | | newyork@sec.gov |
| State of Alabama | Office of the Attorney General | | consumerinterest@Alabamaag.gov |
| State of Alaska | Office of the Attorney General | | attorney.general@alaska.gov |
| State of Arizona | Office of the Attorney General | | BCEIntake@azag.gov |
| State of California | Office of the Attorney General | | xavier.becerra@doj.ca.gov |
| State of Colorado | Office of the Attorney General | | DOR_TAC_Bankruptcy@state.co.us |
| State of Connecticut | Office of the Attorney General | | attorney.general@ct.gov |
| State of Delaware | Office of the Attorney General | | Attorney.General@state.DE.US |
| State of Florida | Office of the Attorney General | | ashley.moody@myfloridalegal.com |
| State of Hawaii | Office of the Attorney General | | hawaiiag@hawaii.gov |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

Page 1 of 2



**Exhibit J**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| State of Idaho | Office of the Attorney General | | lawrence.wasden@ag.idaho.gov |
| State of Illinois | Office of the Attorney General | | info@lisamadigan.org |
| State of Iowa | Office of the Attorney General | | consumer@ag.iowa.gov |
| State of Kansas | Office of the Attorney General | | derek.schmidt@ag.ks.gov |
| State of Kentucky | Office of the Attorney General | | KyOAGOR@ky.gov |
| State of Louisiana | Office of the Attorney General | | ConstituentServices@ag.louisiana.gov |
| State of Maryland | Office of the Attorney General | | oag@oag.state.md.us |
| State of Massachusetts | Office of the Attorney General | | ago@state.ma.us |
| State of Michigan | Office of the Attorney General | | miag@michigan.gov |
| State of Minnesota | Office of the Attorney General | | Attorney.General@ag.state.mn.us |
| State of Missouri | Office of the Attorney General | | consumer.help@ago.mo.gov |
| State of New Hampshire | Office of the Attorney General | | attorneygeneral@doj.nh.gov |
| State of New Mexico | Office of the Attorney General | | hbalderas@nmag.gov |
| State of North Dakota | Office of the Attorney General | | ndag@nd.gov |
| State of Oklahoma | Office of the Attorney General | | questions@oag.ok.gov |
| State of Oregon | Office of the Attorney General | | ellen.rosenblum@dog.state.or.us |
| State of Utah | Office of the Attorney General | | uag@utah.gov |
| State of Utah | Office of the Attorney General, Sean D. Reyes | | uag@utah.gov |
| State of Vermont | Office of the Attorney General | | ago.info@vermont.gov |
| State of Virginia | Office of the Attorney General | | mail@oag.state.va.us |
| State of West Virginia | Office of the Attorney General | | consumer@wvago.gov |
| The Office of the United States Trustee | Attn: Andrea B. Schwartz | | andrea.b.schwartz@usdoj.gov |
| Two Twenty Five Broadway Company | | | david@braunre.com |
| VICE Television Network LLC | | | aeremitinfo-intl@aenetworks.com |
| Web Holdings LLC | c/o Backenroth Frankel & Krinsky, LLP | Attn: Mark A. Frankel | mfrankel@bfklaw.com |
| Web Holdings LLC | | | pinny@ctadigital.com |
| Wilmington Trust, National Association | c/o Shipman & Goodwin LLP | Attn:  Marie C. Pollio & Latonia C. Williams | mpollio@goodwin.com<br>lwilliams@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com |
| Wipro LLC | | | farhan.shekhani@wipro.com |
| Wolftech Broadcast Solutions | | | ab@wolftech.no |
| Wolftech Broadcast Solutions AS | c/o ASK LLP | Attn: Marianna Udem, Brigette G. McGrath | mudem@askllp.com<br>bmcgrath@askllp.com |
| Workday Inc | | | legal@workday.com<br>beccah.mccloud@workday.com<br>alexander.robinson@workday.com |
| Writers Guild of America, East | c/o Spivak Lipton LLP | Attn: Eric R. Greene | egreene@spivaklipton.com |
| XWP.Co Pty Ltd | | | billing@xwp.co |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

Page 2 of 2

# Exhibit K



**Exhibit K**
Served Via First-Class Mail

| Name | Attention | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| ADP International Services BV | | Lylantse Baan 1 | Capelle Aan Den Ijssel | | LG 2908 | Netherlands |
| ADP, Inc. | Attn Legal Department | 1 ADP Blvd | Roseland | NJ | 07068 | |
| ADP, Inc. | | PO Box 842875 | Boston | MA | 02284-2875 | |
| Cavala Group | | 40 Wall Street, Suite 1304 | New York | NY | 10005 | |
| Charles Schwab Trust Bank | | 2360 Corporate CIrcle, Suite 400 | Henderson | NV | 89074 | |
| Charles Schwab Trust Bank | | 3000 Schwab Way | Westlake | TX | 76262 | |
| Cigna Health and Life Insurance Company | | 900 Cottage Grove Road | Bloomfield | CT | 06002 | |
| Cigna Inc | | c/o Wells Fargo Bank | Denver | CO | 80291 | |
| Corporate Counseling Associates, Inc. | | 475 Park Avenue South 8th Floor | New York | NY | 10016 | |
| Discovery Benefits, Inc. | c/o Wex Benefits | 1 Hancock Street | Portland | ME | 04101 | |
| Discovery Benefits, Inc. | | 4321 20th Ave S | Fargo | ND | 58103 | |
| First Reliance Standard Insurance Company | | 590 Madison Avenue, 29th Floor | New York | NY | 10022 | |
| International Alliance of Theatrical Stage Employees | | 207 W. 25th St, 4th Fl. | New York | NY | 10001 | |
| International Alliance of Theatrical Stage Employees, Local 700 | c/o Motion Pictures Editors Guild | 145 Hudson Street, Suite 201 | New York | NY | 10013 | |
| International Alliance of Theatrical Stage Employees, Local 700 | c/o Motion Pictures Editors Guild | 4220 International Parkway, Suite 100 | Atlanta | GA | 30354 | |
| International Alliance of Theatrical Stage Employees, Local 700 | c/o Motion Pictures Editors Guild | 7715 Sunset Boulevard, Suite 200 | Hollywood | CA | 90046 | |
| Progyny Inc | | 245 5th Avenue, 4th Floor | New York | NY | 10016 | |
| Rxbenefits, Inc. | | 3700 Colonnade Pkwy, Suite 600 | Birmingham | AL | 35243 | |
| Sentinel Benefits Group | | 100 Quannapowitt Pkwy, Suite 300 | Wakefield | MA | 01880 | |
| Sentinel Pension Advisors | | 100 Quannapowitt Pkwy, Suite 300 | Wakefield | MA | 01880 | |
| Try Sparrow, Inc | | 535 Mission Street | San Francisco | CA | 94105 | |
| Try Sparrow, Inc | | PO Box 7775 #73767 | San Francisco | CA | 94120 | |
| Writers Guild of America, East, Inc | | 250 Hudson Street, Suite 70 | New York | NY | 10013 | |
| Writers Guild of America, West, Inc | | 7000 West 3rd Street | Los Angeles | CA | 90048 | |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

Page 1 of 1

# Exhibit L



**Exhibit L**

Served Via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| ADP International Services BV | | erica.gastelum.1@adp.com |
| ADP, Inc. | Attn Legal Department | sean.omalley@adp.com |
| Cavala Group | | LTD@covalagroup.com |
| Corporate Counseling Associates, Inc. | | finance@ccainc.com |
| Progyny Inc | | finance@progyny.com |
| Sentinel Benefits Group | | sbgi-financeteam@sentinelgroup.com |
| Sentinel Pension Advisors | | sbgi-financeteam@sentinelgroup.com |
| Try Sparrow, Inc | | ericac@support.pilot.com |
| Writers Guild of America, East, Inc | | wsantana@wgaeast.org |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

Page 1 of 1

# **Exhibit M**



**Exhibit M**

Served Via First-Class Mail

| Name | Attention | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Allianz Global Corporate & Specialty | c/o ACGS United States | PO Box 970 | O'Fallon | MO | 63366-0970 | |
| Allianz Global Corporate & Specialty | c/o AGCS United Kingdom | 60 Gracechurch Street | London | | EC3V 0HR | United Kingdom |
| American Alternative Ins. Corp Global Aerospace Inc | Attn: Global Aerospace, Inc. - U.S. Home Office | 115 Tabor Road Suite 3A | Morris Plains | NJ | 07950 | |
| Arthur J. Gallagher & Co., | | 2850 Golf Road | Rolling Meadows | IL | 60008 | |
| Axis | | 795 Franklin Ave Suite 210 | Franklin Lakes | NJ | 07417 | |
| Berkley Great Divide | | PO Box 9190 | Des Moines | IA | 50306 | |
| Berkley Insurance Company | | 600 E Las Colina Blvd., Ste 1400 | Irving | TX | 75039 | |
| Berkshire Hathaway | | 3555 Farnam Street | Omaha | NE | 68131 | |
| Bowhead (Midvale Indemnity Co) | Attn: Midvale Indemnity Co | 6000 American Pkwy | Madison | WI | 53783 | |
| Chubb | | 100 Leadenhall Street | London | | EC3A 3BP | United Kingdom |
| Chubb | | 1133 Avenue of the Americas | New York | NY | 10036 | |
| Chubb | | 202 Halls Mill Road | Whitehouse Station | NJ | 08889 | |
| Chubb | | 436 Walnut Street | Philadelphia | PA | 19106 | |
| Endurance Assurance Corporation | | 4 Manhattanville Road | Purchase | NY | 10577 | |
| Endurance Assurance Corporation | | 750 3rd Avenue Floor 1819 | New York | NY | 10017 | |
| Federal Insurance Company | | 202B Hall's Mill Road | Whitehouse Station | NJ | 08889 | |
| Generali U.S. Branch | | 28 Liberty Street Suite 3040 | New York | NY | 10005 | |
| Great Divide Insurance Co. | | 7233 E Butherus Dr | Scottsdale | AZ | 85260 | |
| Great Divide Insurance Co. | | PO Box 9190 | Des Moines | IA | 50306 | |
| HDI Global Specialty | | HDI-Platz 1 | Hannover | | 30659 | Germany |
| Hudson Insurance Company | | 100 William Street 5th Floor | New York | NY | 10038 | |
| Lloyds | | One Lime Street | London | | EC3M 7HA | United Kingdom |
| Lloyds of London | | One Lime Street | London | | EC3M 7HA | United Kingdom |
| Marsh UK | | Tower Place West | London | | EC3R 5BU | United Kingdom |
| Marsh USA Inc. | | 1166 Avenue of the Americas | New York | NY | 10036 | |
| National Union Fire Company of Pittsburgh, PA | | 1271 Avenue of the Americas 35th Flr | New York | NY | 10020-1304 | |
| Navigators Insurance Co | | One Hartford Plaza | Hartford | CT | 06155 | |
| QBE Insurance Corporation | | Level 18, 388 George Street | Sydney | NSW | 2000 | Australia |
| QBE Insurance Corporation | | One QBE Way | Sun Prairie | WI | 53596 | |
| Samphire | | 1-3 Leadenhall Market | London | | EC3V 1LR | United Kingdom |
| Skyward (Houston Specialty Insurance Company) | | 800 Gessner Road Suite 600 | Houston | TX | 77024 | |
| Tri-state Insurance Co of Minnesota | | 10 Roundwind Rd | Luverne | MN | 56156-1300 | |
| Zurich American Insurance Company | | 1299 Zurich Way | Schaumburg | IL | 60196-1056 | |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

Page 1 of 1

# Exhibit N



# Exhibit N

Served Via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Allianz Global Corporate & Specialty | c/o ACGS United States | agcscommunication@agcs.allianz.com |
| Allianz Global Corporate & Specialty | c/o AGCS United Kingdom | agcs.uk@allianz.com |
| Arthur J. Gallagher & Co., | | mark_stepuszek@ajg.com |
| Berkshire Hathaway | | berkshire@berkshirehathaway.com |
| Bowhead (Midvale Indemnity Co) | Attn: Midvale Indemnity Co | service@amfambusinessinsurance.com |
| Chubb | | dwills@chubb.com |
| Endurance Assurance Corporation | | fmarsala@enduranceservices.com |
| HDI Global Specialty | | HGS_Germany_Contact@hdi-specialty.com |
| Hudson Insurance Company | | HudsonClaims300@hudsoninsgroup.com |
| Marsh USA Inc. | | valerie.sicari@mercer.com |
| QBE Insurance Corporation | | cass.kitano@us.qbe.com |
| Samphire | | info@samphirerisk.com |
| Skyward (Houston Specialty Insurance Company) | | IR@skywardinsurance.com |
| Tri-state Insurance Co of Minnesota | | bk@iw.net |
| Zurich American Insurance Company | | info.source@zurichna.com |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

Page 1 of 1

# Exhibit O



**Exhibit O**

Served Via First-Class Mail

| Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| A&E Television Networks | 235 E 45th Street | New York | NY | 10036 | |
| Adam Katzenback | Address Redacted | | | | |
| Andrew Creighton | Address Redacted | | | | |
| Antenna Internet Ventures | 192 Sloane Street, Second Floor | London | | SW1X 9QX | Greece |
| Edoardo Moretti | Address Redacted | | | | |
| Egon Zehnder | 520 Madison Ave 23rd Floor | New York | NY | 10022 | |
| Fidelity Puritan Trust | 245 Summer St. | Boston | MA | 02210 | |
| Fine Investments Limited | 192 Sloane Street, Second Floor | London | | SW1X 9QX | Greece |
| First Round Capital III | 2400 Market St #237 | Philadelphia | PA | 19103 | |
| Floodgate Fund III | 506 Santa Cruz Ave., Suite 200 | Menlo Park | CA | 94025 | |
| Hearst Magazine Media | 300 West 57th Street | New York | NY | 10019 | |
| Hlvp | 555 W 18th St | New York | NY | 10011 | |
| Ht Ventures | 2020 N Bayshore Drive, 2309 | Miami | FL | 33137 | |
| Lerer Ventures | 100 Crosby St | New York | NY | 10012 | |
| Lupa Investment Holdings, LP | 363 Lafayette St Fl 8 | New York | NY | 10012 | |
| Lupa Systems | 363 Lafayette St Fl 8 | New York | NY | 10012 | |
| Michael Slonim | Address Redacted | | | | |
| Novel | 29 Norman Ave | Brooklyn | NY | 11222 | |
| Pacwest Bancorp Square 1 Bank | 406 Blackwell Street, Suite 240 | Durham | NC | 27701 | |
| Raine VIking | Address Redacted | | | | |
| Ryan Mack | Address Redacted | | | | |
| Scripps Networks | 810 7th Ave | New York | NY | 10019 | |
| Sg Growth Partners II | 40 10th Ave, 5th Floor | New York | NY | 10014 | |
| Shane Smith | Address Redacted | | | | |
| Sixth Street VIrat Holdings 2, LLC | 2100 Mckinney Ave, Suite 1500 | Dallas | TX | 45201 | |
| Star Europe Holding Bv | 500 South Buena VIsta Street | Burbank | CA | 91521 | |
| Tcv | 250 Middlefield Road | Menlo Park | CA | 94025 | |
| Thomas Benski | Address Redacted | | | | |
| Tpg VIrat Holdings 1, L.P. | 301 Commerce St. Suite 3300 | Fort Worth | TX | 76102 | |
| Turner Broadcasting System | 1 Cnn Center | Atlanta | GA | 30303 | |
| Twdc Investment Enterprises | 500 South Buena VIsta Street | Burbank | CA | 91521 | |
| Wpp Luxembourg Gamma Three | Three World Trade Centre 185 Greenwich Street | New York | NY | 10007 | |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

# Exhibit P



# Exhibit P

Served Via Electronic Mail

| Name | Email |
|------|-------|
| Antenna Internet Ventures | Email Address Redacted |
| Egon Zehnder | newyork@egonzehnder.com |
| Eigenvalue | shaun.abrahamson@gmail.com |
| Fidelity Puritan Trust | shannon.baillie@fmr.com<br>swilliams@raine.com<br>usso.proxy.team@jpmorgan.com |
| First Round Capital III | legal@firstround.com |
| Floodgate Fund III | ann@floodgate.com |
| Hearst Magazine Media | jrohan@hearst.com |
| Hlvp | alex@3kvc.com |
| Lerer Ventures | dan@lererhippeau.com |
| Lupa Systems | jpalker@lupasystems.com |
| Novel | kendy_wong@novelent.com |
| Pacwest Bancorp Square 1 Bank | cstarns@pacwest.com |
| Raine VIking | Email Addresses Redacted |
| Sg Growth Partners II | wayne@stripes.co |
| Tcv | jdelfino@tcv.com |
| Wpp Luxembourg Gamma Three | lance.maerov@wpp.com |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

Page 1 of 1

# **Exhibit Q**

**STRETTO**

**Exhibit Q**
Served Via First-Class Mail

| Name | Attention | Address 1 | City | State | Zip |
|------|-----------|-----------|------|-------|-----|
| AT&T | Attn: Legal Department | PO Box 6463 | Carol Stream | IL | 60197-6463 |
| Con Edison | Attn: Legal Department | 4 Irving Place | New York | NY | 10003 |
| Con Edison | Attn: Legal Department | PO Box 1702 | New York | NY | 10116 |
| Los Angeles Department of Water & Power | Attn: Legal Department | 111 North Hope Street | Los Angeles | CA | 90012 |
| Los Angeles Department of Water & Power | Attn: Legal Department | PO Box 51111 | Los Angeles | CA | 90051-0100 |
| National Grid | Attn: Legal Department | 40 Sylvan Road | Waltham | MA | 02451 |
| National Grid | Attn: Legal Department | PO Box 11741 | Newark | NJ | 07101 |
| Tata Communications Americas Inc. | Attn: Legal Department | 2355 Dulles Corner Boulevard, Suite 700 | Herndon | VA | 20171 |
| T-Mobile | Attn: Legal Department | PO Box 79004 | St Louis | MO | 63179-0047 |
| Verizon | Attn: Legal Department | P.O. Box 408 | Newark | NJ | 07101-0408 |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

# Exhibit R



**Exhibit R**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| A&E Television Networks | | 235 E 45th Street | | New York | NY | 10036 | |
| Adam Katzenback | | Address Redacted | | | | | |
| ADP International Services BV | | Lylantse Baan 1 | | Capelle Aan Den Ijssel | | LG 2908 | Netherlands |
| ADP, Inc. | Attn Legal Department | 1 ADP Blvd | | Roseland | NJ | 07068 | |
| ADP, Inc. | | PO Box 842875 | | Boston | MA | 02284-2875 | |
| Allianz Global Corporate & Specialty | c/o ACGS United States | PO Box 970 | | O'Fallon | MO | 63366-0970 | |
| Allianz Global Corporate & Specialty | c/o AGCS United Kingdom | 60 Gracechurch Street | | London | | EC3V 0HR | United Kingdom |
| American Alternative Ins. Corp Global Aerospace Inc | Attn: Global Aerospace, Inc. - U.S. Home Office | 115 Tabor Road Suite 3A | | Morris Plains | NJ | 07950 | |
| Andrew Creighton | | Address Redacted | | | | | |
| Antenna Internet Ventures | | 192 Sloane Street, Second Floor | | London | | SW1X 9QX | Greece |
| Arthur J. Gallagher & Co., | | 2850 Golf Road | | Rolling Meadows | IL | 60008 | |
| Axis | | 795 Franklin Ave Suite 210 | | Franklin Lakes | NJ | 07417 | |
| Berkley Great Divide | | PO Box 9190 | | Des Moines | IA | 50306 | |
| Berkley Insurance Company | | 600 E Las Colina Blvd., Ste 1400 | | Irving | TX | 75039 | |
| Berkshire Hathaway | | 3555 Farnam Street | | Omaha | NE | 68131 | |
| Bowhead (Midvale Indemnity Co) | Attn: Midvale Indemnity Co | 6000 American Pkwy | | Madison | WI | 53783 | |
| CA Dept. of Tax & Finance | | PO Box 942840 | | Sacramento | CA | 94240-0001 | |
| Cavala Group | | 40 Wall Street, Suite 1304 | | New York | NY | 10005 | |
| Charles Schwab Trust Bank | | 2360 Corporate Clrcle, Suite 400 | | Henderson | NV | 89074 | |
| Charles Schwab Trust Bank | | 3000 Schwab Way | | Westlake | TX | 76262 | |
| Chubb | | 100 Leadenhall Street | | London | | EC3A 3BP | United Kingdom |
| Chubb | | 1133 Avenue of the Americas | | New York | NY | 10036 | |
| Chubb | | 202 Halls Mill Road | | Whitehouse Station | NJ | 08889 | |
| Chubb | | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Cigna Health and Life Insurance Company | | 900 Cottage Grove Road | | Bloomfield | CT | 06002 | |
| Cigna Inc | | c/o Wells Fargo Bank | | Denver | CO | 80291 | |
| City National, N.A. | Attn: Legal Department | 555 South Flower Street | | Los Angeles | CA | 90071 | |
| Corporate Counseling Associates, Inc. | | 475 Park Avenue South 8th Floor | | New York | NY | 10016 | |
| CT State Tax | | 450 Columbus Blvd. | | Hartford | CT | 06103 | |
| Discovery Benefits, Inc. | c/o Wex Benefits | 1 Hancock Street | | Portland | ME | 04101 | |
| Discovery Benefits, Inc. | | 4321 20th Ave S | | Fargo | ND | 58103 | |
| District of Columbia, Dept of Revenue | | Office of Tax And Revenue | 1101 4Th St. Sw # 270 | Washington | DC | 20024 | |
| Edoardo Moretti | | Address Redacted | | | | | |
| Egon Zehnder | | 520 Madison Ave 23rd Floor | | New York | NY | 10022 | |
| Eigenvalue | | | | | | | |
| Endurance Assurance Corporation | | 4 Manhattanville Road | | Purchase | NY | 10577 | |
| Endurance Assurance Corporation | | 750 3rd Avenue Floor 1819 | | New York | NY | 10017 | |
| Federal Communications Commission | | 45 L Street NE | | Washington | DC | 20554 | |
| Federal Insurance Company | | 202B Hall's Mill Road | | Whitehouse Station | NJ | 08889 | |
| Fidelity Puritan Trust | | 245 Summer St. | | Boston | MA | 02210 | |
| Fine Investments Limited | | 192 Sloane Street, Second Floor | | London | | SW1X 9QX | Greece |
| First Reliance Standard Insurance Company | | 590 Madison Avenue, 29th Floor | | New York | NY | 10022 | |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

Page 1 of 5



**Exhibit R**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| First Round Capital III | | 2400 Market St #237 | | Philadelphia | PA | 19103 | |
| Floodgate Fund III | | 506 Santa Cruz Ave., Suite 200 | | Menlo Park | CA | 94025 | |
| Generali U.S. Branch | | 28 Liberty Street Suite 3040 | | New York | NY | 10005 | |
| Great Divide Insurance Co. | | 7233 E Butherus Dr | | Scottsdale | AZ | 85260 | |
| Great Divide Insurance Co. | | PO Box 9190 | | Des Moines | IA | 50306 | |
| HDI Global Specialty | | HDI-Platz 1 | | Hannover | | 30659 | Germany |
| Hearst Magazine Media | | 300 West 57th Street | | New York | NY | 10019 | |
| Hlvp | | 555 W 18th St | | New York | NY | 10011 | |
| Ht Ventures | | 2020 N Bayshore Drive, 2309 | | Miami | FL | 33137 | |
| Hudson Insurance Company | | 100 William Street 5th Floor | | New York | NY | 10038 | |
| IL Dept of Finance | | 101 Jefferson St. | | Springfield | IL | 62702 | |
| International Alliance of Theatrical Stage Employees | | 207 W. 25th St, 4th Fl. | | New York | NY | 10001 | |
| International Alliance of Theatrical Stage Employees, Local 700 | c/o Motion Pictures Editors Guild | 145 Hudson Street, Suite 201 | | New York | NY | 10013 | |
| International Alliance of Theatrical Stage Employees, Local 700 | c/o Motion Pictures Editors Guild | 4220 International Parkway, Suite 100 | | Atlanta | GA | 30354 | |
| International Alliance of Theatrical Stage Employees, Local 700 | c/o Motion Pictures Editors Guild | 7715 Sunset Boulevard, Suite 200 | | Hollywood | CA | 90046 | |
| JPMorgan Chase Bank, N.A. | Attn: Legal Department | 383 Madison Ave | | New York | NY | 10179-0001 | |
| JPMorgan Chase Bank, N.A. | Attn: Legal Department | Commercial Card Solutions | PO Box 2015, Mail Suite Il1-6225 | Elgin | IL | 60121 | |
| JPMorgan Chase Bank, N.A. | Attn: Legal Department | PO Box 15918 | Mail Suite De1-1404 | Wilmington | DE | 19850 | |
| LA City Tax | | 500 W Templeton St. | | Los Angeles | CA | 90012 | |
| Lerer Ventures | | 100 Crosby St | | New York | NY | 10012 | |
| Lloyds | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lloyds of London | | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Lupa Investment Holdings, LP | | 363 Lafayette St Fl 8 | | New York | NY | 10012 | |
| Lupa Systems | | 363 Lafayette St Fl 8 | | New York | NY | 10012 | |
| Marsh UK | | Tower Place West | | London | | EC3R 5BU | United Kingdom |
| Marsh USA Inc. | | 1166 Avenue of the Americas | | New York | NY | 10036 | |
| Michael Slonim | | Address Redacted | | | | | |
| Ministerie van Financiën | | Korte Voorhout 7 | Postbus 20201 | EE Den Haag | 2500 | | Netherlands |
| National Union Fire Company of Pittsburgh, PA | | 1271 Avenue of the Americas 35th Flr | | New York | NY | 10020-1304 | |
| Navigators Insurance Co | | One Hartford Plaza | | Hartford | CT | 06155 | |
| New York Tax Commission | | Municipal Building | 1 Centre Street, Room 2400 | New York | NY | 10007 | |
| Novel | | 29 Norman Ave | | Brooklyn | NY | 11222 | |
| NY State Tax & Finance | | WA Harriman Campus | | Albany | NY | 12227 | |
| NYC Dept. of Finance | | PO Box 3922 | | New York | NY | 10008-3922 | |
| Office of Communications | | Riverside House | 2a Southwark Bridge Road | London | | SE1 9HA | United Kingdom |
| Pacwest Bancorp Square 1 Bank | | 406 Blackwell Street, Suite 240 | | Durham | NC | 27701 | |
| PNC | Attn: Legal Department | 300 Fifth Avenue | | Pittsburgh | PA | 15222 | |
| Progny Inc | | 245 5th Avenue, 4th Floor | | New York | NY | 10016 | |
| QBE Insurance Corporation | | Level 18, 388 George Street | | Sydney | NSW | 2000 | Australia |
| QBE Insurance Corporation | | One QBE Way | | Sun Prairie | WI | 53596 | |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

Page 2 of 5



**Exhibit R**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Raine VIking | | Address Redacted | | | | | |
| Royal Bank of Canada | Attn: Legal Department | 200 Bay Street, South Tower | | Toronto | ON | M5J 2J5 | Canada |
| Rxbenefits, Inc. | | 3700 Colonnade Pkwy, Suite 600 | | Birmingham | AL | 35243 | |
| Ryan Mack | | Address Redacted | | | | | |
| Samphire | | 1-3 Leadenhall Market | | London | | EC3V 1LR | United Kingdom |
| Scotia Bank | Attn: Legal Department | 250 Vesey Street | | New York | NY | 10281 | |
| Scotia Bank | Attn: Legal Department | 44 King St. West | Scotia Plaza, 8th floor | Toronto | ON | M5H 1H1 | Canada |
| Scotia Bank | Attn: Legal Department | 54 Broadway St | | Kensington | PE | C0B 1M0 | Canada |
| Scripps Networks | | 810 7th Ave | | New York | NY | 10019 | |
| Sentinel Benefits Group | | 100 Quannapowitt Pkwy, Suite 300 | | Wakefield | MA | 01880 | |
| Sentinel Pension Advisors | | 100 Quannapowitt Pkwy, Suite 300 | | Wakefield | MA | 01880 | |
| Sg Growth Partners II | | 40 10th Ave, 5th Floor | | New York | NY | 10014 | |
| Shane Smith | | Address Redacted | | | | | |
| Sixth Street VIrat Holdings 2, LLC | | 2100 Mckinney Ave, Suite 1500 | | Dallas | TX | 45201 | |
| Skyward (Houston Specialty Insurance Company) | | 800 Gessner Road Suite 600 | | Houston | TX | 77024 | |
| Star Europe Holding Bv | | 500 South Buena VIsta Street | | Burbank | CA | 91521 | |
| State of Alabama, Dept of Revenue | | Alabama Department of Revenue | 50 N. Ripley | Montgomery | AL | 36104 | |
| State of Alaska, Dept of Revenue | | Alaska Department of Revenue | PO Box 110400 | Juneau | AK | 99811-0400 | |
| State of Arizona, Dept of Revenue | | Arizona Department of Revenue | PO Box 29085 | Phoenix | AZ | 85038 | |
| State of Arkansas, Dept of Revenue | Director | Department of Finance And Administration | DFA Building 1509 W 7Th St, Rm 401 | Little Rock | AR | 72201 | |
| State of California, Dept of Revenue | | State Board of Equalization | 450 N Street, Mic:121 | Sacramento | CA | 94279-0121 | |
| State of Colorado, Dept of Revenue | | Colorado Department of Revenue | Taxation Division, 1375 Sherman St. | Denver | CO | 80203 | |
| State of Connecticut, Dept of Revenue | | Departmnet of Revenue Services | 450 Columbus Blvd., Ste 1 | Hartford | CT | 06103 | |
| State of Delaware, Dept of Revenue | | Division of Revenue | 820 N. French Street | Wilmington | DE | 19801 | |
| State of Florida, Dept of Revenue | General Counsel | Department of Revenue | PO Box 6668 | Tallahassee | FL | 32314-6668 | |
| State of Georgia, Dept of Revenue | | Georgia Department of Revenue | PO Box  740321 | Atlanta | GA | 30374-0321 | |
| State of Hawaii, Dept of Revenue | | Hawaii State Department of Taxation | 75 Aupuni Street #101 | Hilo | HI | 96720-4245 | |
| State of Idaho, Dept of Revenue | | Idaho State Tax Commision | Collection Division, PO Box 36 | Boise | ID | 83722-0410 | |
| State of Illinois, Dept of Revenue | | Dept of Revenue | Willard Ice Building 101 West Jefferson St | Springfield | IL | 62702 | |
| State of Indiana, Dept of Revenue | | Indiana Department of Revenue | 100 N. Senate Ave | Indianapolis | IN | 46204 | |
| State of Iowa, Dept of Revenue | | Department of Revenue | Hoover State Office Building, 4Th Fl, 1305 E. Walnut | Des Moines | IA | 50319 | |
| State of Kansas, Dept of Revenue | | Kansas Department of Revenue | Scott State Office Building, 120 Se 10Th Ave. | Topeka | KS | 66612-1588 | |
| State of Kentucky, Dept of Revenue | | Kentucky Department of Revenue | 501 High Street | Frankfort | KY | 40601 | |
| State of Louisiana, Dept of Revenue | | Dept of Revenue | 617 North Third St | Baton Rouge | LA | 70802 | |
| State of Maine, Dept of Revenue | | Maine Revenue Services | PO Box 9107 | Augusta | ME | 04332-9107 | |
| State of Maryland, Dept of Revenue | Comptroller of Maryland | Revenue Admin. Division | 110 Carroll Street | Annapolis | MD | 21411-0001 | |
| State of Massachusetts, Dept of Revenue | | Massachusetts Department of Revenue | 100 Cambridge Street | Boston | MA | 02114 | |
| State of Michigan, Dept of Revenue | | Michigan Department of Treasury | 3060 W. Grand Blvd. | Detroit | MI | 48202 | |
| State of Minnesota, Dept of Revenue | | Dept of Revenue | 600 North Robert St | St. Paul | MN | 55101 | |
| State of Mississippi, Dept of Revenue | | Mississippi Department of Revenue | 500 Clinton Center Drive | Clinton | MS | 39056 | |
| State of Mississippi, Dept of Revenue | | Mississippi Department of Revenue | PO Box 23338 | Jackson | MS | 39225-3338 | |
| State of Missouri, Dept of Revenue | | Missiouri Dept. of Revenue | Harry S Truman State Office Building, 301 West High Street | Jefferson City | MO | 65101 | |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

Page 3 of 5



**Exhibit R**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| State of Montana, Dept of Revenue | | Montana Department of Revenue | PO Box 8108 | Helena | MT | 59604-8018 | |
| State of Nebraska, Dept of Revenue | | Nebraska Department of Revenue | Nebraska State Office Building, 301 Centennial Mall S. | Lincoln | NE | 68508 | |
| State of Nevada, Dept of Revenue | | Department of Taxation | 1550 College Parkway, Suite 115 | Carson City | NV | 89706 | |
| State of Nevada, Dept of Revenue | | Department of Taxation | 500 East Third Street | Carson City | NV | 89713-0030 | |
| State of New Hampshire, Dept of Revenue | | Department of Revenue Admin. | Governor Hugh Gallen State Office Park, 109 Pleasant Street | Concord | NH | 03301 | |
| State of New Jersey, Dept of Revenue | | New Jersey Division of Taxation | Revenue Processing Center PO Box 666 | Trenton | NJ | 08646-0666 | |
| State of New Jersey, Dept of Revenue | | New Jersey Division of Taxation | Revenue Processing Center PO Box 281 | Trenton | NJ | 08695-0281 | |
| State of New Mexico, Dept of Revenue | | New Mexico Tax And Revenue Dept | 1100 South St. Francis Drive | Sante Fe | NM | 87504 | |
| State of New York, Dept of Revenue | | Dept. of Taxation And Finance | Bankruptcy Section PO Box 5300 | Albany | NY | 12205-0300 | |
| State of North Carolina, Dept of Revenue | | Dept of Revenue | PO Box 871 | Raleigh | NC | 27602 | |
| State of North Dakota, Dept of Revenue | | Office of State Tax Commissoner | 600 E. Boulevard Ave. | Bismarck | ND | 58505-0599 | |
| State of Ohio, Dept of Revenue | | Ohio Department of Taxation | 4485 Northland Ridge Blvd. | Columbus | OH | 43229 | |
| State of Ohio, Dept of Revenue | | Ohio Department of Taxation | PO Box 530 | Columbus | OH | 43216-0530 | |
| State of Oklahoma, Dept of Revenue | | Tax Commission | 2501 North Lincoln Boulevard | Oklahoma City | OK | 73194 | |
| State of Oregon, Dept of Revenue | | Oregon Dept of Revenue | 955 Center St NE | Salem | OR | 97301-2555 | |
| State of Oregon, Dept of Revenue | | Oregon Dept of Revenue | PO Box 14730 | Salem | OR | 97309-0464 | |
| State of Pennsylvania, Dept of Revenue | | Pennsylvania Dept. of Revenue | 1846 Brookwood St | Harrisburg | PA | 17104 | |
| State of Rhode Island, Dept of Revenue | Division of Taxation | One Capital Hill | | Providence | RI | 02908 | |
| State of South Carolina, Dept of Revenue | | South Carolina Dept. of Revenue | 300A Outlet Pointe Boulevard | Columbia | SC | 29210 | |
| State of South Dakota, Dept of Revenue | | South Dakota Department of Revenue | 445 East Capitol Ave | Pierre | SD | 57501-3185 | |
| State of Tennessee, Dept of Revenue | | Tennessee Department of Revenue | Collection Services Division 500 Deaderick Street | Nashville | TN | 37242 | |
| State of Texas, Dept of Revenue | | Texas Comptroller of Pub. Accounts | PO Box 13528, Capitol Station | Austin | TX | 78711-3528 | |
| State of Utah, Dept of Revenue | | Utah State Tax Commission | 210 North 1950 West | Salt Lake City | UT | 84134-0700 | |
| State of Vermont, Dept of Revenue | | Vermont Department of Taxes | 133 State Street | Montpelier | VT | 05633 | |
| State of Virginia, Dept of Revenue | | Virginia Department of Taxation | 1957 Westmoreland Street | Richmond | VA | 23230 | |
| State of Washington, Dept of Revenue | | Depart of Revenue | PO Box 47473 | Olympia | WA | 98504-7463 | |
| State of West Virginia, Dept of Revenue | | West Virginia Department of Revenue | 1124 Smith Street | Charleston | WV | 25301 | |
| State of Wisconsin, Dept of Revenue | | Wisconsin Department of Revenue | PO Box 8949 | Madison | WI | 53713 | |
| State of Wyoming, Dept of Revenue | | Wyoming Department of Revenue | 122 West 25th Street, 3Rd Floor E. | Cheyenne | WY | 82002-0110 | |
| Tcv | | 250 Middlefield Road | | Menlo Park | CA | 94025 | |
| Texas Dept of Revenue | | PO Box 149359 | | Austin | TX | 78714-9359 | |
| Thomas Benski | | Address Redacted | | | | | |
| Tpg Vlrat Holdings 1, L.P. | | 301 Commerce St. Suite 3300 | | Fort Worth | TX | 76102 | |
| Treasurer and Tax Collector for the County of Los Angeles | Tax Collections Branch Secured Property Tax Division | 225 N Hill Street | First Floor Lobby | Los Angeles | CA | 90012 | |
| Tri-state Insurance Co of Minnesota | | 10 Roundwind Rd | | Luverne | MN | 56156-1300 | |
| Try Sparrow, Inc | | 535 Mission Street | | San Francisco | CA | 94105 | |
| Try Sparrow, Inc | | PO Box 7775 #73767 | | San Francisco | CA | 94120 | |
| Turner Broadcasting System | | 1 Cnn Center | | Atlanta | GA | 30303 | |
| Twdc Investment Enterprises | | 500 South Buena VIsta Street | | Burbank | CA | 91521 | |
| Washington Real Property Tax | | 441 4th Street, NW, Suite 360 North | | Washington | DC | 20001 | |
| Washington State Tax | | PO Box 9034 | | Olympia | WA | 98507-9034 | |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

Page 4 of 5

**Exhibit R**

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Wpp Luxembourg Gamma Three | | Three World Trade Centre | 185 Greenwich Street | New York | NY | 10007 | |
| Writers Guild of America, East, Inc | | 250 Hudson Street, Suite 70 | | New York | NY | 10013 | |
| Writers Guild of America, West, Inc | | 7000 West 3rd Street | | Los Angeles | CA | 90048 | |
| Zurich American Insurance Company | | 1299 Zurich Way | | Schaumburg | IL | 60196-1056 | |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

Page 5 of 5

# Exhibit S



**Exhibit S**

Served Via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| ADP International Services BV | | erica.gastelum.1@adp.com |
| ADP, Inc. | Attn Legal Department | sean.omalley@adp.com |
| Allianz Global Corporate & Specialty | c/o ACGS United States | agcscommunication@agcs.allianz.com |
| Allianz Global Corporate & Specialty | c/o AGCS United Kingdom | agcs.uk@allianz.com |
| Antenna Internet Ventures | | Email Address Redacted |
| Arthur J. Gallagher & Co., | | mark_stepuszek@ajg.com |
| Berkshire Hathaway | | berkshire@berkshirehathaway.com |
| Bowhead (Midvale Indemnity Co) | Attn: Midvale Indemnity Co | service@amfambusinessinsurance.com |
| CA Dept. of Tax & Finance | | SacramentoInquiries@cdtfa.ca.gov |
| Cavala Group | | LTD@covalagroup.com |
| Chubb | | dwills@chubb.com |
| Corporate Counseling Associates, Inc. | | finance@ccainc.com |
| CT State Tax | | DRS@ct.gov |
| Egon Zehnder | | newyork@egonzehnder.com |
| Eigenvalue | | shaun.abrahamson@gmail.com |
| Endurance Assurance Corporation | | fmarsala@enduranceservices.com |
| Fidelity Puritan Trust | | shannon.baillie@fmr.com<br>swilliams@raine.com<br>usso.proxy.team@jpmorgan.com |
| First Round Capital III | | legal@firstround.com |
| Floodgate Fund III | | ann@floodgate.com |
| HDI Global Specialty | | HGS_Germany_Contact@hdi-specialty.com |
| Hearst Magazine Media | | jrohan@hearst.com |
| Hlvp | | alex@3kvc.com |
| Hudson Insurance Company | | HudsonClaims300@hudsoninsgroup.com |
| JPMorgan Chase Bank, N.A. | Attn: Legal Department | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| LA City Tax | | Finance.CustomerService@lacity.org |
| Lerer Ventures | | dan@lererhippeau.com |
| Lupa Systems | | jpalker@lupasystems.com |
| Marsh USA Inc. | | valerie.sicari@mercer.com |
| Novel | | kendy_wong@novelent.com |
| NYC Dept. of Finance | | orpts.northern@tax.ny.gov |
| Pacwest Bancorp Square 1 Bank | | cstarns@pacwest.com |
| PNC | Attn: Legal Department | lisa.kremers@pnc.com |
| Progyny Inc | | finance@progyny.com |
| QBE Insurance Corporation | | cass.kitano@us.qbe.com |
| Raine VIking | | Email Addresses Redacted |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738

Page 1 of 2



**Exhibit S**

Served Via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Royal Bank of Canada | Attn: Legal Department | emma.mckay@rbc.com |
| Samphire | | info@samphirerisk.com |
| Sentinel Benefits Group | | sbgi-financeteam@sentinelgroup.com |
| Sentinel Pension Advisors | | sbgi-financeteam@sentinelgroup.com |
| Sg Growth Partners II | | wayne@stripes.co |
| Skyward (Houston Specialty Insurance Company) | | IR@skywardinsurance.com |
| State of Arkansas, Dept of Revenue | Director | bailey.gibbs@dfa.arkansas.gov |
| State of Colorado, Dept of Revenue | | dor_taxpayerservice@state.co.us |
| State of Delaware, Dept of Revenue | | jennifer.noel@delaware.gov |
| State of Florida, Dept of Revenue | General Counsel | emaildor@floridarevenue.com |
| State of Hawaii, Dept of Revenue | | tax.directors.office@hawaii.gov |
| State of Idaho, Dept of Revenue | | taxrep@tax.idaho.gov |
| State of Illinois, Dept of Revenue | | rev.ta-bit-wit@illinois.gov |
| State of Indiana, Dept of Revenue | | businesstaxassistance@dor.in.gov |
| State of Kansas, Dept of Revenue | | kdor_tac@ks.gov |
| State of Maine, Dept of Revenue | | income.tax@maine.gov |
| State of Maryland, Dept of Revenue | Comptroller of Maryland | taxhelp@marylandtaxes.gov |
| State of Michigan, Dept of Revenue | | mistatetreasurer@michigan.gov |
| State of Minnesota, Dept of Revenue | | salesuse.tax@state.mn.us |
| State of Missouri, Dept of Revenue | | salesuse@dor.mo.gov |
| State of Nebraska, Dept of Revenue | | rev.bnc@nebraska.gov |
| State of Oregon, Dept of Revenue | | questions.dor@oregon.gov |
| State of Wyoming, Dept of Revenue | | dor@wyo.gov |
| Tcv | | jdelfino@tcv.com |
| Tri-state Insurance Co of Minnesota | | bk@iw.net |
| Try Sparrow, Inc | | ericac@support.pilot.com |
| Washington Real Property Tax | | rptac@dc.gov |
| Wpp Luxembourg Gamma Three | | lance.maerov@wpp.com |
| Writers Guild of America, East, Inc | | wsantana@wgaeast.org |
| Zurich American Insurance Company | | info.source@zurichna.com |

In re: Vice Group Holding Inc., et al.
Case No. 23-10738