**TOGUT, SEGAL & SEGAL LLP**
Albert Togut
Kyle J. Ortiz
Brian F. Moore
One Penn Plaza, Suite 3335
New York, NY  10119
Phone:  (212) 594-5000
Email:   altogut@teamtogut.com
             kortiz@teamtogut.com
             bmoore@teamtogut.com

*Proposed Counsel to the Debtors and
Debtors in Possession*

**SHEARMAN & STERLING LLP**
Fredric Sosnick
William S. Holste
Jacob S. Mezei
599 Lexington Avenue
New York, NY  10022
Phone:  (212) 848-4000
Email:   fsosnick@shearman.com
             william.holste@shearman.com
             jacob.mezei@shearman.com

-and-

Ian E. Roberts (admitted *pro hac vice*)
2601 Olive Street, 17th Floor
Dallas, TX  75201
Phone:  (214) 271-5777
Email:   ian.roberts@shearman.com

*Proposed Special Counsel to the Debtors and
Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| VICE GROUP HOLDING INC., et al., | Case No. 23-10738 (JPM) |
| Debtors.[1] | (Jointly Administered)<br>Related Docket Nos. 86, 109, 179 |

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are: Vice Group Holding Inc. (4250); Vice Impact Inc. (9603); Vice Media LLC (5144); Villain LLC (3050); Boy Who Cried Author LLC (6199); Carrot Operations LLC (1596); Carrot Creative LLC (8652); Channel 271 Productions LLC (1637); Clifford Benski, Inc. (9387); Dana Made LLC (1065); Inverness Collective LLC (6542); JT Leroy Holding LLC (7555); PLDM Films LLC (5217); Project Change LLC (2758); R29 Pride, LLC (7011); R29 Productions, LLC (6344); Refinery 29 Inc. (7749); Valvi LLC (6110); Vice Content Development, LLC (5165); Vice Distribution LLC (5515); Vice Europe Holding Limited (N/A); Vice Europe Pulse Holding Limited (N/A); Vice Food LLC (1693); Vice Holding Inc. (2658); Vice International Holding, Inc. (5669); Vice Music Publishing LLC (3022); Vice Payroll LLC (6626); Vice Productions LLC (5399); Vice Project Services LLC (6473); Virtue Worldwide, LLC (7212); Visur LLC (9336); VTV Productions LLC (6854); and Goldie Films, Inc. (1241). The location of the Debtors' service address for purposes of these chapter 11 cases is:  49 South 2nd Street, Brooklyn, NY 11249.

**THIRD SUPPLEMENTAL NOTICE OF PROPOSED ASSUMPTION AND
ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED
LEASES**

---

**PLEASE TAKE NOTE OF THE FOLLOWING DEADLINES:**

**Anticipated Closing Date**: July 7, 2023.

---

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

On May 15, 2023, Vice Group Holding Inc. and its debtor affiliates, as debtors and debtors in possession (collectively, the "Debtors") in the above-captioned chapter 11 cases (the "Chapter 11 Cases"), filed with the United States Bankruptcy Court for the Southern District of New York (the "Court") the *Debtors' Motion for Entry of an Order (I) Establishing Bidding, Noticing, and Assumption and Assignment Procedures, (II) Authorizing and Approving the Debtors' Entry into the Stalking Horse Agreement (III) Approving the Sale of Substantially all of the Debtors' Assets and (IV) Granting Related Relief* [ECF No. 16] (the "Motion"), seeking an order, among other things: (a) approving certain bidding procedures in connection with the sale or sales of substantially all of the Debtors' assets (the "Assets") pursuant to section 363 of the Bankruptcy Code (the "Sale"), including certain dates and deadlines thereunder for the Sale process; (b) approving the Sale; and (c) authorizing procedures (such procedures, the "Assumption and Assignment Procedures") to facilitate the fair and orderly assumption, assumption and assignment, and rejection of certain executory contracts (the "Contracts") or unexpired leases (the "Leases") of the Debtors. [2]

On May 30, 2023, the Court entered the *Order (I) Establishing Bidding, Noticing, and Assumption and Assignment Procedures, (II) Authorizing and Approving the Debtors' Entry Into the Stalking Horse Agreement, and (III) Granting Related Relief* [ECF No. 80] (the "Bidding Procedures Order"). Pursuant to the Bidding Procedures Order, on May 30, 2023, the Debtors filed the *Notice of Proposed Assumption and Assignment of Certain Executory Contracts and Unexpired Leases* [ECF No. 86] (the "Initial Assumption and Assignment Notice").

On June 7, 2023, the Debtors filed the *First Supplemental Notice of Proposed Assumption and Assignment of Certain Executory Contracts and Unexpired Leases* [ECF No. 109] (the "First Supplemental Assumption and Assignment Notice") to supplement the Initial Assumption and Assignment Notice, as well as a redline of the initial list of Assigned Contracts (as defined below) against the supplemental list attached to the First Supplemental Assumption and Assignment Notice.

---

[2]    Capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Motion.

On June 16, 2023, the Debtors filed the *Second Supplemental Notice of Proposed Assumption and Assignment of Certain Executory Contracts and Unexpired Leases* [ECF No. 179] (the "Second Supplemental Assumption and Assignment Notice") to supplement the First Supplemental Assumption and Assignment Notice, along with a redline of the list of Assigned Contracts (as defined below) attached to the First Supplemental Assumption and Assignment Notice against the supplemental list attached to the First Supplemental Assumption and Assignment Notice.

On June 23, 2023, the Court entered the *Order (A) Approving the Asset and Equity Purchase Agreement, (B) Authorizing the Sale of Assets, (C) Authorizing the Assumption and Assignment of Contracts and Leases, and (D) Granting Related Relief* [ECF No. 214] (the "Sale Order"), approving the sale of the Debtors' Assets to Vice Acquisition Holdco LLC (the "Buyer") pursuant to that certain *Notice of Filing Stalking Horse Asset and Equity Purchase Agreement* [ECF No. 58] (the "APA").

The Debtors hereby file this *Third Supplemental Notice of Proposed Assumption and Assignment of Certain Executory Contracts and Unexpired Leases* (the "Third Supplemental Assumption and Assignment Notice") to correct certain cure amounts and supplement the Second Supplemental Assumption and Assignment Notice with additional executory contracts or unexpired leases as agreements to be assumed by the Debtors and assigned to the Buyer (the "Additional Assigned Contracts"). Attached hereto as **Exhibit A** is a list of Contracts and Leases (each, an "Assigned Contract") that the Debtors are seeking to assume and assign to the Buyer. Attached hereto as **Exhibit B** is a redline of the list of Assigned Contracts attached to the Second Supplemental Assumption and Assignment Notice against the supplemental list of Assigned Contracts attached hereto as Exhibit A.

**You are receiving this Third Supplemental Assumption and Assignment Notice because you may be a counterparty to a Contract or Lease (a "Counterparty") that may be assumed and assigned to the Buyer in connection with the Sale.**

If the Debtors assume and assign to the Buyer an Assigned Contract to which you are a party, on the closing date of the Sale, or as soon thereafter as practicable, the Buyer will pay you the amount the Debtors' records reflect is owing for **pre-bankruptcy filing arrearages** as set forth on **Exhibit A** (the "Cure Cost"). The Debtors' records reflect that all postpetition amounts owing under your Assigned Contract have been paid and will continue to be paid in the ordinary course until the assumption and assignment of the Assigned Contract, and that other than the Cure Cost, there are no other defaults under the Assigned Contract.

The Debtors' inclusion of a Contract or Lease as an Assigned Contract on **Exhibit A** is not a guarantee that such Contract or Lease will ultimately be assumed and assigned to the Buyer. Should it be determined that an Assigned Contract will not be assumed and assigned, the Debtors shall notify such party to the Assigned Contract in writing of such decision.

Notwithstanding anything to the contrary herein, the proposed assumption and assignment of each of the Assigned Contracts listed on **Exhibit A** hereto (a) shall not be an admission as to

3

whether any such Assigned Contract was executory or unexpired as of the Petition Date or remains executory or unexpired postpetition within the meaning of Bankruptcy Code section 365; and (b) shall be subject to the Debtors' and the Buyer's right to conduct further confirmatory diligence with respect to the Cure Cost of each Assigned Contract and to modify such Cure Cost accordingly. In the event that the Debtors or the Buyer determine that your Cure Cost should be modified, you will receive a notice pursuant to the Assumption and Assignment Procedures below, which will provide for additional time to object to such modification.

## I.    <u>Assumption and Assignment Procedures</u>

The Assumption and Assignment Procedures set forth below regarding the assumption and assignment of the Assigned Contracts that may be assumed by the Debtors and assigned to the Buyer in connection with the Sale shall govern the assumption and assignment of all of the Assigned Contracts, subject to the payment of any Cure Costs:

(a)    **Cure Costs and Adequate Assurance of Future Performance.** The payment of the applicable Cure Costs by parties to Additional Assigned Contracts, as applicable, shall (i) effect a cure of all monetary defaults existing thereunder and (ii) compensate for any actual pecuniary loss to such Counterparty resulting from such default.

(b)    **Additions.** The Debtors may also designate Additional Assigned Contracts until five (5) business days before the closing of the Sale. Following the addition of an Additional Assigned Contract, the Debtors shall as soon as reasonably practicable thereafter serve an Assumption and Assignment Notice on each of the counterparties to such Additional Assigned Contracts and their counsel of record, if any, indicating (i) that the Debtors intend to assume and assign the Counterparty's Contract or Lease, as applicable, to the Buyer, and (ii) the corresponding Cure Cost. The Debtors shall provide any counterparties to such Additional Assigned Contracts an opportunity to be heard, if necessary, with respect to the assumption and assignment of their Assigned Contract if no other notice was received by such Counterparty prior to this Third Supplemental Assumption and Assignment Notice.

(c)    **Eliminations**. The Debtors may remove any Contract or Lease, as applicable, to be assumed by the Debtors and assigned to the Buyer (the "<u>Eliminated Agreements</u>") until one (1) business day before the closing of the Sale. Following the removal of an Eliminated Agreement, the Debtors shall as soon as reasonably practicable thereafter serve a notice (a "<u>Removal Notice</u>") on each of the impacted counterparties and their counsel of record, if any, indicating that the Debtors no longer intend to assign the Contract or Lease, as applicable, to the Buyer in connection with the Sale.

(d)    **Supplemental Contract Assumption Notice**. Although the Debtors intend to make a good faith effort to identify all Assigned Contracts that may be assumed and assigned in connection with the Sale, the Debtors may discover certain executory contracts inadvertently omitted from the Assigned Contracts list or the Buyer may identify other Contracts or Leases that they desire to have assumed and assigned in connection with the Sale. Accordingly, the Debtors reserve the right, but only in accordance with the APA, or as otherwise agreed by the Debtors and the Buyer, at any

4

time before the deadline for designation of additional Assigned Contracts or removal of potentially Assigned Contracts set forth in the APA, to (i) supplement the list of Assigned Contracts with previously omitted executory contracts, (ii) remove Assigned Contracts from the list of executory contracts ultimately selected as Assigned Contracts that the Buyer proposes be assumed and assigned to it in connection with the Sale, or (iii) modify the previously stated Cure Cost associated with any Assigned Contracts. In the event the Debtors exercise any of these reserved rights, the Debtors will promptly serve a supplemental notice of contract assumption (a "Supplemental Assumption and Assignment Notice") on each of the counterparties to such contracts and their counsel of record, if any; provided, however, the Debtors may not add an executory contract to the list of Assigned Contracts that has been previously rejected by the Debtors by order of the Court. Each Supplemental Assumption and Assignment Notice will include the same information with respect to listed Assigned Contracts as was included in the Assumption and Assignment Notice, or in the event of a removal, the information required in a Removal Notice. Any Supplemental Assumption and Assignment Notice will be served as soon as reasonably practicable following the Buyer's identification of any such omissions, removals, or modifications to any Assigned Contracts.

(e)    **Objections**. Any objection to a modified Cure Cost as set forth in **Exhibit B** or to assumption and assignment of an Additional Assigned Contract must be filed with the Court prior to the Closing Date of July 7, 2023 (prevailing Eastern Time) (the "Closing Date Deadline") and served on: the Debtors, c/o VICE, 49 S 2nd St, Brooklyn, NY 11249 (Attn: Maria Harris (maria.harris@vice.com)); (ii) the Debtors' counsel, Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, NY 10119 (Attn: Kyle J. Ortiz (kortiz@teamtogut.com) and Brian F. Moore (bmoore@teamtogut.com)); (iii) special counsel for the Debtors, Shearman & Sterling LLP 599, Lexington Avenue, Lexington Ave, New York, NY 10022 (Attn: Fredric Sosnick (fsosnick@shearman.com), Christopher Forrester (chris.forrester@shearman.com), and Ian E. Roberts (ian.roberts@shearman.com)); (iv) entities on the Master Service List (which may be obtained at the Debtors' case management website at https://cases.stretto.com/vice/); (v) counsel to the Buyer, Gibson, Dunn & Crutcher LLP, 333 South Grand Avenue Los Angeles, California 90071(Attn: David Feldman (DFeldman@gibsondunn.com), Michael S. Neumeister (mneumeister@gibsondunn.com), and Tommy Scheffer (tscheffer@gibsondunn.com)) (collectively, the "Cure Objection Recipients"); and (vi) counsel to the Committee Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 34th Floor, New York, NY 10017 (Attn: Robert J. Feinstein (rfeinstein@pszjlaw.com) and Bradford J. Sandler (bsandler@pszjlaw.com)).

(i)    Such objection, if any, must (i) be in writing; (ii) comply with the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules; (iii) state, with specificity, the legal and factual bases thereof; (iv) if a Cure Objection that pertains to the proposed Cure Costs, state the cure amount alleged to be owed to the objecting Counterparty, together with the appropriate documentation including the cure amount the Counterparty believes is required to cure defaults under the relevant Contract or Lease; (v) include any appropriate documentation in support thereof; and (vi) be filed with the Court and served on, so actually be received by, the Cure Objection Recipients by the applicable deadline herein.

5

(f)    Parties to Additional Assigned Contracts or Assigned Contracts with modified Cure Costs as set forth in Exhibit B failing to timely file an objection to (i) the proposed Cure Cost, (ii) the proposed assumption and assignment of an Additional Assigned Contract listed on this Third Supplemental Assumption and Assignment Notice, or (iii) the amendment of the Assigned Contracts and releases of the Causes of Action and other rights of recovery as set forth in this Third Supplemental Assumption and Assignment Notice; is deemed to have consented to (A) such Cure Cost, (B) the assumption and assignment of such Assigned Contract or Additional Assigned Contract (including the adequate assurance of future payment), and (C) the related relief requested in the Motion. Such party shall be forever barred and estopped from objecting to the Cure Cost, the assumption and assignment of the applicable Assigned Contract, or Additional Assigned Contract, adequate assurance of future performance, or the related relief requested herein and in the Motion, whether applicable law excuses such Counterparty from accepting performance by, or rendering performance to, the Buyer, and from asserting any additional cure or other amounts against the Debtors and the Buyer with respect to such party's applicable Assigned Contract or Additional Assigned Contract.

## II.    Additional Information

Unless otherwise provided in the Sale Order, the Debtors shall have no liability or obligation with respect to defaults relating to the Assigned Contracts arising, accruing, or relating to a period on or after the effective date of assignment.

Copies of the Motion, the Bidding Procedures Order, the Bidding Procedures, the Sale Notice, and the Sale Order may be obtained free of charge at the Debtors' Case Website, located at https://cases.stretto.com/vice/.

Dated: June 29, 2023
       New York, New York

**SHEARMAN & STERLING LLP**

_/s/ Fredric Sosnick_
Fredric Sosnick
William S. Holste
Jacob S. Mezei
599 Lexington Avenue
New York, NY  10022
Phone:   (212) 848-4000
Email:    fsosnick@shearman.com
             william.holste@shearman.com
             jacob.mezei@shearman.com

-and-

Ian E. Roberts (admitted _pro hac vice_)
2601 Olive Street, 17th Floor
Dallas, TX  75201
Phone:   (214) 271-5777
Email:    ian.roberts@shearman.com

_Proposed Special Counsel to the Debtors and Debtors in Possession_

7

## **Exhibit A**

**Assigned Contracts and Cure Costs**

**Preliminary Cure Schedule**

| Contract Counterparty | Contract Type | Additional Description | Debtor | Cure Amount ($'s) |
|---|---|---|---|---|
| 24i Unit Media Inc. | Vendor Agreements | Vice _ 24i_SOW, SLA _ MSA_09072022 (part 1) - signed; LOC_Vice_24i_v1_021022_-_clean_(part_1)_-_signed; Vice - 24i_MSA and DPAs; Vice _ 24i_SOW, SLA _ MSA_09072022 (part 2) - signed; Vice _ 24i_SOW, SLA _ MSA_09072022 (part 3) - signed | Vice Media LLC | 120,000.00 |
| 30WEST Ventures LLC | Agreements | THE MOUNTAIN - 30West MTN Film- Sales Representation Agmt | Vice Media LLC | - |
| 31 Mile | Vendor Agreements | 31 Mile Vendor Agreement _ Vanguard Brand dated March 4, 2022 | Vice Media LLC | - |
| 44 Blue Productions, LLC | Development Services Agre | Development Services Agreement (the "Agreement") dated as of June 19, 2020 | VTV Productions LLC | - |
| 49 South Second Street LLC | Leases | Brooklyn Office Lease - 49 South Second Street, Agreement of Lease, dated as of July 1, 2014, by and between Vice Media Inc. and 49 South Second Street LLC. First Amendment of Lease, dated as of September 3, 2021. Second Amendment of Lease, dated as of April 29, 2022. | Vice Media LLC | 351,958.00 |
| A&E Television Networks, LLC | License Agreement | Program License Deal Memo between AETN and VTV Productions LLC, dated as of October 18, 2021, Amendment No. 1, dated as of May 20, 2022 | VTV Productions LLC | 1,406,250.00 |
| A&E Television Networks, LLC | License Agreement | AETV License Agreement, History's Greatest Mysteries The Disappearance of MH370 dated April 4,2022 | Vice Distribution LLC | - |
| A&E Television Networks, LLC | Vendor Agreements | A&R Vice Television Network LLC ("Vice TV") Agreement, dated as of November 3, 2015, and Amendment to the A&R Vice TV LLC Agreement, dated as of December 19, 2022 | Vice Group Holding Inc. | - |
| A&E Television Networks, LLC | Vendor Agreements | A&E Affiliate Sales Representation Agreement, between AETN, Vice TV and Vice Holding Inc. dated November 3, 2015 | Vice Holding Inc. | - |
| A&E Television Networks, LLC | Purchase Agreement | Series A Common Stock Purchase Agreement dated October 30, 2015 | Vice Group Holding Inc. | - |
| A&E Television Networks, LLC | Purchase Agreement | Series A Common Stock Purchase Agreement dated October 30, 2015 | Vice Holding Inc. | - |
| A&E Television Networks, LLC | Vendor Agreements | Security Sale Side Letter dated November 3, 2015 | Vice Group Holding Inc. | - |
| A&E Television Networks, LLC | Purchase Agreement | Series A Common Stock Purchase Agreement dated October 30, 2015 | Vice Holding Inc. | - |
| A&E Television Networks, LLC | Advertising Sales Agreeme | A&E Advertising Sales Representation Agreement between AETN, Vice TV and Vice Holding Inc., dated as of November 3, 2015 | Vice Holding Inc. | - |
| A9.com, Inc. | Vendor Agreements | Vice Media LLC - A9.com, Inc. - Offsite Display Ad Master Service Agreement effective as of July 14, 2015 | Vice Media LLC | - |
| Abaci US, Inc. | Vendor Agreements | ABACI Consulting Services Agreement dated May 28, 2021 | Vice Media LLC | - |
| ABM Systems | Service Agreement | Vice _ ABM Contract Renewal (part 1) and (part 2) - BUILDING AUTOMATION SYSTEM MAINTENANCE SERVICE AGREEMENT dated November 9, 20225 | Vice Media LLC | |
| AC Elevator Industries Inc. | Facilities Contracts - Ameri | US NY AC Elevator x VICE x SHORT Form Vendor Agreement dated December 11, 2017 | Vice Media LLC | - |
| ACE American Insurance Company | Insurance | Corporate Cyber Policy D97200191 | Vice Media LLC | - |
| acKnowledge Digital Marketing, LLC | Vendor Agreement | Vendor agreement dated January 29, 2018 | Vice Media LLC | 42,500.00 |
| Adam Desiderio | Employee Agreement | Adam Desiderio Employment Agreement dated February 15, 2023 | Vice Media LLC | - |
| Adidas International Marketing, BV | Master Services Agreemen | Master Services Agreement, dated as of July 22, 2019, by and between adidas International Marketing, BV. | Vice Media LLC | - |
| Adidas North America, Inc. | Content Addendum | Custom Content Addendum, dated as of January 18, 2022, by and between Mediacom Worldwide, LLC on behalf of Adidas North America, Inc., and VICE Media LLC. | Vice Media LLC | - |
| Aditya Kapoor | News | Aditya Kapoor contracting liability transfer to Sliced Lemon dated October 5, 2020 | Vice Media LLC | - |
| Adobe Inc. | Vendor Agreements | ETLA Adobe Renewal for Vice Media LLC dated February 8, 2019 | Vice Media LLC | - |
| Adobe Inc. (ADUS) | Vendor Agreements | Adobe ETLA for Vice Media LLC dated February 23, 2022 | Vice Media LLC | 1,216,376.00 |
| ADP International Services B.V. | Vendor Agreements | Vice Media GMSA - ADP Celergo - Fully assembled dated March 24, 2021 | Vice Media LLC | 84,799.54 |
| AdSlot Technologies Pty Ltd ACN 123 931 804 | Vendor Agreements | VICE Adslot Publisher Agreement dated December 16, 2019 | Vice Media LLC | - |
| Advanced Systems Group, LLC | Vendor Agreements | Vice Media ASG Bitmovin Agreement 2022 2023 Renewal - ASG Revised dated September 1, 2022 | Vice Media LLC | - |
| Advanced Systems Group, LLC | Vendor Agreements | Bitmovin Vice ASG 2020-2021 Renewal dated June 30, 2020 | Vice Media LLC | - |
| Adwallet | Vendor Agreements | Adwallet Addendum 1 to Service Agreement dated October 19, 2020 | Vice Media LLC | - |
| Adwallet | Vendor Agreements | Adwallet Addendum 2 to Service Agreement dated December 29, 2020 | Vice Media LLC | - |
| Agence France-Presse | Copyright Licenses | License Agreement by and between AFP and Vice Media LLC/TVT Productions LLC. | Vice Media LLC | - |
| Agosto, LLC. | Vendor Agreements | Agosto's Google Reseller Terms are entered into by and between Agosto, LLC., an affiliate of Pythian Services USA Inc. and Vice Media LLC as of August 21, 2020 | Vice Media LLC | - |
| Agosto, LLC., and Affiliate of Pythian Services Inc. | Vendor Agreements | License Order by and between Agosto, LLC, and Affiliate of Pythian Services Inc., and Vice Media LLC, dated August 19, 2020 | Vice Media LLC | 14,096.96 |
| Air Media, Inc. | Vendor Agreements | AIR.TV Content Provider TOS - Vice Media dated July 8, 2021 | Vice Media LLC | - |
| Air Media, Inc. | Content Agreement | AIR.TV Content Provider Revised TOS - Vice Media dated December 16, 2021 | Vice Media LLC | - |
| Albany Park | Insertion Order | Skimlinks Flat Fee Campaign R29 - Albany Park Advertising dated March 21, 2023 | Refinery 29 Inc. | - |
| Albany Park | Insertion Order | Skimlinks Flat Fee Campaign VICE - Albany Park Advertising dated March 21, 2023 | Refinery 29 Inc. | - |
| Albert Sackner Behar | Composer Agreement | Composer Agreement dated fifteenth day of February, 2023 | Vice Music Publishing LLC | - |

| Party | Agreement Type | Description | Entity | Amount |
|---|---|---|---|---|
| Alex Luhn | Vendor Agreements | VICE Service Agreement - Alec Luhn (Correspondent) 8.17.2020 - RUSSIA_FOOD SANCTIONS PRJ_ 149948 (part 1) - signed | Vice Media LLC | - |
| Alexis Johnson | Employee Agreement | Johnson, Alexis 3 28 2022 Employment Agreement dated March 28, 2022 | Vice Media LLC | - |
| Alice Hines | Employee Agreement | Hines, Alice 2020 Employment Agreement dated September 1, 2020 | Vice Media LLC | - |
| Alida (US) Inc. | Vendor Agreements | Vice Media _ Alida Renewal 061022 (part 1) - signed | Vice Media LLC | 107,469.69 |
| Alkimi | Vendor Agreements | Alkimi Publisher Agreement - Feb 2023 | Vice Media LLC | - |
| All Nippin Airways Co., Ltd. | Master Services Agreement | ANA Master Services Agreement Dated July 21, 2021 | Vice Media LLC | - |
| All Valley Heating & Air Conditioning | Facilities Contracts - Americ | All valley AC Maintenance Protection Agreement for 1625 Electric Ave dated May 21, 18 | Vice Media LLC | - |
| Allianz Global Risks US Insurance Company | Insurance | Non-Owned Aircraft Policy ALLZWL1400780-06 | Vice Media LLC | - |
| Amazon Advertising LLC | Revenue Sharing Agreemen | Revenue Sharing Agreement dated July 21, 2022 | Vice Media LLC | - |
| Amazon Publishing | Vendor Agreements | VICE IO 2021 - Amazon Publishing - Keke Palmer Collections_CSIO 11.2.21 | Vice Media LLC | - |
| Amazon Studios, Inc. | Statement of Work | Experimental Statement of Work, dated as of May 16, 2022, by and between Rufus Media on behalf of its client, Amazon Studios, Inc., and Vice Media LLC. | Vice Media LLC | - |
| Amazon Web Services, Inc. | Vendor Agreements | AWS Private Placement Addendum dated August 17, 2021 | Vice Media LLC | 820,287.73 |
| Amazon Web Services, Inc. | Vendor Agreements | AWS Private Placement Addendum dated November 23, 2021 | Vice Media LLC | - |
| Amazon Web Services, Inc. | Vendor Agreements | AWS Customer Agreement, Last Updated: April 20, 2023 | Vice Media LLC | - |
| Amber Content Ltd | News | VICE Amber and Me | Vice Media LLC | - |
| American Broadcasting Companies, Inc. | Leases | Washington D.C. Office - 1717 DeSales Street, N.W., Agreement of lease, dated March, 2 2017, by and between Vice Media LLC and American Broadcasting Companies, Inc. First Amendment of Lease, Dated April, 30 2020. Second Amendment to Lease dated December, 17 2020. | Vice Media LLC | 62,230.80 |
| ANA X, Inc. | Scope of Work | ANA X SOW for April-Sept 2023 dated April 7, 2023 | Vice Media LLC | - |
| ANA X, Inc. | Master Services Agreement | ANA Master Services Agreement Dated July 21, 2021 | Vice Media LLC | - |
| ANA X, Inc. and All Nippon Airways Co., Ltd. | Master Services Agreement | ANA Master Services Agreement Dated July 21, 2021 | Vice Media LLC | - |
| ANAX, INC | Retainer | ANAX, INC x Virtue Social Media Services Retainer dated March 31, 2022 | Vice Media LLC | - |
| Angular Wave Research | Composer Agreement | Composer Agreement dated fourteenth day of February, 2023 | Vice Music Publishing LLC | - |
| Antenna Internet Ventures B.V. | Joint Venture Agreement | Amended and Restated Joint Venture Agreement, dated as of October 24, 2019, by and between Antenna Internet Ventures B.V., Vice Europe Holding Limited, Antenna TV S.A., Antenna Group B.V., Vice Antenna B.V., Vice Greece S.A., Vice Distribution LLC and Vice Group Holding Inc. | Vice Europe Holding Limited | - |
| Antenna Internet Ventures B.V. | Joint Venture Agreement | Amendment Agreement, dated as of December 31, 2019, by and between Antenna Internet Ventures B.V., Vice Europe Holding Limited, Antenna TV S.A., Antenna Group B.V., Vice Antenna B.V., Vice Greece S.A., Vice Distribution LLC and Vice Group Holding Inc., relating to that certain Amended and Restated Joint Venture Agreement. | Vice Europe Holding Limited | - |
| Antenna Internet Ventures B.V. | License Agreement | License Agreement, dated as of March 27, 2020, by and between Vice Europe Holding Limited, Vice Antenna B.V. and Vice UK Limited. | Vice Europe Holding Limited | - |
| Antenna Internet Ventures B.V. | Dividend Waiver Side Lette | Dividend Waiver Side Letter, dated as of March 27, 2020, by and between Vice Europe Holding Limited, Antenna Internet Ventures B.V. and Vice Antenna B.V. | Vice Europe Holding Limited | - |
| Antenna Internet Ventures B.V. | Amendment Agreement | Amendment Agreement, dated as of August 23, 2021, by and between Antenna Internet Ventures B.V., Vice Europe Holding Limited, Antenna TV S.A., Antenna Group B.V., Vice Antenna B.V., Vice Greece S.A., Vice Antenna S.R.L., Vice Media d.o.o., Vice Distribution LLC and Vice Group Holding Inc., relating to that certain Amended and Restated Joint Venture Agreement. | Vice Europe Holding Limited | - |
| Antenna Internet Ventures B.V. | Notice of Deferral of Exerci | Notice of Deferral of Exercise of Tranche 1 Put Option, dated as of August 24, 2021, from Antenna Internet Ventures B.V. to Vice Group Holding Inc. | Vice Group Holding Inc. | - |
| Antenna Internet Ventures B.V. | Notice of Deferral of Exerci | Notice of Deferral of Exercise of Tranche 2 Put Option, dated as of March 28, 2022, from Antenna Internet Ventures B.V. to Vice Group Holding Inc. | Vice Group Holding Inc. | - |
| Antenna Internet Ventures B.V. | Notice of Deferral of Exerci | Notice of Deferral of Exercise of Tranche 3 Put Option, dated as of March 27, 2023, from Antenna Internet Ventures B.V. to Vice Group Holding Inc. | Vice Group Holding Inc. | - |
| Antenna TV S.A. | Service Agreement | Consultancy Services Agreement, dated as of December 27, 2019, by and between Antenna TV SA, Vice Media LLC, and Vice Group Holding Inc. | Vice Media LLC | 4,400,668.40 |
| Antenna TV S.A. | Service Agreement | Excerpting Agreement, dated as of December 27, 2019, by and between Antenna TV SA and Vice Media LLC | Vice Media LLC | 4,400,668.40 |
| Antenna TV S.A. | Statement of Work | Statement of Work Agreement, dated as of December 27, 2019, by and between Antenna TV S.A. and Vice Media LLC. | Vice Media LLC | - |
| Anthem Entertainment L.P. d/b/a Jingle Punks | Copyright Licenses | Non-Exclusive Sunchronization / Master Use Blanket License Agreement by and between Anthem Entertainment L.P. d/b/a Jingle Punks and Vice Media LLC, dated May 17, 2022. | Vice Media LLC | - |
| Anthropologie | Insertion Order | Skimlinks Flat Fee Campaign - Anthropologie Advertising dated February 15, 2023 | Refinery 29 Inc. | - |
| AOL Advertising Inc. | Vendor Agreements | Vice Media_Display Marketplace Schedule_4-7-17_Signed | Vice Media LLC | - |
| AOL Advertising Inc. | Vendor Agreements | Vice Media_Publisher MSA_Eff 4-7-17_Signed | Vice Media LLC | - |
| Apple News Legal | Vendor Agreements | Vice Media LLC Amendment to the Apple News Content Agreement 25.04.2022 copy_RH signed | Vice Media LLC | - |
| AppNexus Inc | Vendor Agreements | Console Service Order (PTG) - VICE MEDIA LLC - 2017-04-01 - signed | Vice Media LLC | - |
| AppNexus Inc. | Vendor Agreements | Vice Media LLC - Master Services Agreement - 4.1.2017 - signed | Vice Media LLC | - |
| AppNexus Inc. | Vendor Agreements | Xandr Marketplace Addendum - Vice Media LLC_Executed_2019-04-12 | Vice Media LLC | - |

| | | | | |
|---|---|---|---|---|
| Aquitania Films LLC | Production Services | Term Sheet / Production Services Dated June 2, 2022 | Vice Media LLC | - |
| Aquitania Films LLC | Production Services | First Amendment to Production Services Dated August 12, 2022 | Vice Media LLC | - |
| ArcSpan Technologies, LLC | Scope of Work | ArcSpan Vice SOW dated June 23, 2022 | Vice Media LLC | - |
| Arielle Duhaime-Ross | Employee Agreement | Duhaime-Ross, Arielle 2020 Employment Agreement dated August 13, 2020 | Vice Media LLC | - |
| Arrow International Media Limited | Vendor Agreements | Future Production Rights Agreement to the Film Cecil dated December 14, 2022 | Vice Media LLC | 100,000.00 |
| Arrow International Media Limited | Vendor Agreements | Interparty Agreement Relating to the Film Cecil dated December 14, 2022 | Vice Media LLC | - |
| Arthur J Gallagher | Insurance | 6-YEAR D&O RUNOFF Policies dated May 4, 2023; QBE Insurance, Berkshire Hathaway, Midvale Indemnity, Underwriters at Lloyd's, Houston Specialty Insurance, Endurance Assurance, Axis Insurance | Vice Media LLC | - |
| Arup US, Inc. | Vendor Agreements | Vice Media & ARUP- Form Vendor MSA (RFP) (part 1) - signed | Vice Media LLC | - |
| Asana, Inc. | Vendor Agreements | Asana_Vice Media LLC_Order Form_Draft (61f040fd23) (version 9) (part 1) - signed (2) | Vice Media LLC | 469,423.66 |
| Associated Production Music LLC | Term Music Use Agreement | Term Music Use Agreement dated January 18, 2019 | Vice Media LLC | 86,900.00 |
| Athletes on Demand LLC | Content Licensing Agreement | License Agreement dated May 9, 2022 | Vice Distribution LLC | - |
| Atlas Life Insurance (PCC) Ltd | Insurance | High Risk Emergency Medical / Travel Policy B0507AH1900279/IFJ1025/ILM028 | Vice Media LLC | - |
| Audio Network US, Inc. | Copyright Licenses | Audio Network Annual License Agreement by and between Audio Network US, Inc. and Vice Media LLC, dated December 18, 2022. | Vice Media LLC | - |
| Australian Broadcasting Corporation | Insurance | Television Program License Agreement between Australian Broadcasting Corporation and Vice Distribution LLC, dated as of June 1, 2021 | Vice Distribution LLC | - |
| Automated Building Management Systems, Inc. | Facilities Contracts - America | Vice _ ABM Contract Renewal (part 1) - signed | Vice Media LLC | - |
| Automated Building Management Systems, Inc. | Facilities Contracts - America | Vice _ ABM Contract Renewal (part 2) - signed | Vice Media LLC | - |
| AXIS Insurance Company | Insurance | D&O $5M XS $25 M Policy P-001-000732797-01 | Vice Media LLC | - |
| BaM Productions Inc., as agent for NIKE, Inc. | Vendor Agreements | FXEvice_media_llc_and_nike__execution_FINAL 04.05.21 | Vice Media LLC | - |
| BANG Music, Inc. | Composer Agreement | Composer Agreement dated fifteenth day of March, 2023 | Vice Music Publishing LLC | - |
| Based FOB, Inc. | Deal Memo | Huang's World Season 3 Agreement, Deal Memo, dated August 7, 2014. | Vice Media LLC | 10,000.00 |
| Beach Bum Film Holdings, LLC | Vendor Agreements | BEACH BUM - Interparty Agmt | Vice Content Development | - |
| Beauty Pie Limited | Insertion Order | Dmi Partners, Inc. Insertion Order for Beauty Pie Limited dated March 29, 2023 | Refinery 29 Inc. | - |
| Ben Anderson | Employee Agreement | EA - Anderson, Ben dated September 20, 2019 | Vice Media LLC | - |
| Berkley Insurance Company | Insurance | Crime Policy BCCR-45003890-22 | Vice Media LLC | - |
| Berkley National Insurance Company | Insurance | Lead Umbrella - 10M Policy CUA750192715 | Vice Media LLC | - |
| Berkley National Insurance Company | Insurance | Property/Equipment - High Risk Policy CIM750791815 | Vice Media LLC | - |
| Berkshire Hathaway Specialty Insurance Company | Insurance | D&O $5 XS $20M Policy 47-EMC-310929-02 | Vice Media LLC | - |
| Beverly Chase | Employee Agreement | Employment Agreement, dated as of March 1, 2022, by and between Beverly Chase and Vice Media LLC. | Vice Media LLC | - |
| Beyond Trust Corporation | Vendor Agreements | Vice Media LLC DIscounted Renewal Quote 2023 | Vice Media LLC | 31,131.06 |
| Beyond Trust Corporation | Vendor Agreements | Beyond Trust (Vendor) - Data Processing Addendum (Final with clarification by Vice 18-Feb-2021) (fully executed) 2.25.2021 | Vice Media LLC | - |
| Beyond Trust Corporation | Vendor Agreements | Vice Media USA_BeyondTrust License Agreement (Execution Version)1 (fully executed) 2.25.2021 | Vice Media LLC | - |
| Blockthrough Inc | Vendor Agreements | Blockthrough + Vice Media _ MSA | Vice Media LLC | - |
| Boostr, Inc. | Vendor Agreements | Vice Media Order From - OMS-Cash Schedule (2) (1) (1) | Vice Media LLC | - |
| Boostr, Inc. | Vendor Agreements | Tax-Declaration-Vice_2020 (1).docx | Vice Media LLC | - |
| Boostr, Inc. | Vendor Agreements | boostr_VICE_MSA.docx | Vice Media LLC | - |
| Boostr, Inc. | Vendor Agreements | DPA - Boostr .docx | Vice Media LLC | - |
| Boostr, Inc. | Scope of Work | SOW, boostr, implementation for Vice Media Group dated August 15, 2020 | Vice Media LLC | - |
| Bounce Exchange, Inc | Vendor Agreements | BounceX___Vice_-_Ads_Order_Form_-_TOS_FULLYEXECUTED | Vice Media LLC | - |
| Bounce Exchange, Inc. | Vendor Agreements | BounceX Terms of Service | Vice Media LLC | - |
| Bounce Exchange, Inc. | Vendor Agreements | Refinery29 - Letter of Assignment - 6.24.20 | Refinery 29 Inc. | - |
| Box, Inc. | Vendor Agreements | Box_Vice_Media_-_11_Dec_19_-_Exe | Vice Media LLC | - |
| Braun Management, Inc | Leases | Office lease as amended; Braun Management, Inc. as agent for 225 Broadway Company LPStandard Form Of Lease--1_2_2020 | Refinery 29 Inc. | - |
| Brooklyn Grange | Facilities Contracts - America | Brooklyn Grange _ Vice Contract, 4.27.22 (part 1) - signed | Vice Media LLC | 88,044.93 |
| Browserstack Inc | Vendor Agreements | Vice Media Order Form - Live and App Live (1) (part 1) - signed | Vice Media LLC | - |
| Bruce Dixon | Employee Agreement | Employment Agreement, dated as of February 4, 2022, by and between Vice UK Limited, Vice Group Holding Inc. and Bruce Dixon, as amended by that certain Employment Contract Amendment, dated as of February 9, 2022, as further amended by that certain Letter Agreement, dated as of March 22, 2023, and as further amended by that certain Employment Agreement Amendment, dated as of May 5, 2023. | Vice Group Holding Inc. | - |
| Buoy Studio LLC | Vendor Agreements | Buoy Vendor Agreement _ Coca Cola Cultural Calendar(Final Clean)_Buoy_signed | Vice Media LLC | - |
| CAL Realty Holdings, Limited Partnership | Leases | L.A. Office - 589 Venice Boulevard, Standard Industrial/Commercial Single-Tenant Lease, dated as of March 15, 2013, by and between Vice Media, Inc. and Cal Realty Holdings, LP. | Vice Media LLC | 290,910.08 |
| CAL Realty Holdings, Limited Partnership | Leases | L.A. Office - 1625 Electric Avenue, Standard Industrial/Commercial Single-Tenant Lease, dated as of February 1, 2017, by and between Vice Media LLC and Cal Realty Holdings, LP. First Amendment to Standard Industrial/Commercial Single-Tenant Lease, dated as of March 22, 2017. Second Amendment to Standard Industrial/Commercial Single-Tenant Lease, dated as of March 2018. | Vice Media LLC | 239,010.08 |

| | | | | |
|---|---|---|---|---|
| Candy Banners | Vendor Agreements | Candy Banners Vendor Agreement Vanguard Brand Digital dated February 28, 2023 | Vice Media LLC | - |
| Canvas Worldwide | Material Agreements | Genesis GV70 x Munchies CSIO Production IO | Vice Media LLC | - |
| Canvas Worldwide, LLC | Order | Genesis Munchies Order O-25HQD-R6 | Vice Media LLC | - |
| Canvas Worldwide, LLC | Order | Genesis Munchies Order, O-2SKK8-R7, Revised date November 29, 2021 | Vice Media LLC | - |
| Canvas Worldwide, LLC | Order | Genesis Munchies Order O-29MBQ | Vice Media LLC | - |
| Canvas Worldwide, LLC | Order | Genesis Munchies Order O-2BBYS-R5 | Vice Media LLC | - |
| Canvas Worldwide, LLC | Material Agreements | Genesis G70 CSIO 7.16.21 | Refinery 29 Inc. | - |
| Canvas Worldwide, LLC | Material Agreements | Genesis G70 CSIO 7.19.21 | Refinery 29 Inc. | - |
| Canvas Worldwide, LLC, as agent for and on behalf o | Vendor Agreements | Genesis-Motor-America_Canvas-_f_encrypted _[fully executed] | Refinery 29 Inc. | - |
| Capitol Sprinkler Service Corp. | Facilities Contracts - Ameri | US NY Capitol Sprinkler 092517 | Vice Media LLC | - |
| Cardinal Path LLC | Vendor Agreements | 2020-06-01 Cardinal Path - VICE Media - Google Analytics 360 Agreement - Executed | Vice Media LLC | - |
| Cardinal Path LLC | Vendor Agreements | 2022-05-27-CR-Vice Media-CPLLC (part 1) - signed (1) (1) | Vice Media LLC | - |
| Cardno ChemRisk | News | Cardno Agt - Vice Comments 3-9-20 | Vice Media LLC | - |
| Cardno ChemRisk | News | CardoChemRisk x Vice Media LLC FE | Vice Media LLC | - |
| Cast & Crew Entertainment Services, LLC | Vendor Agreements | ViceDistribution.VariousProjects.PSL3.4.23.19 | Vice Distribution LLC | - |
| Cast & Crew Entertainment Services, LLC | Vendor Agreements | ViceMedia.VariousProjects.PSL3.4.23.19 | Vice Distribution LLC | - |
| Cast & Crew Entertainment Services, LLC | Vendor Agreements | VTV Prod.VariousProjects.PSL3.4.23.19 | VTV Productions LLC | - |
| Cast & Crew Talent Services, LLC, Cast & Crew Produ | Vendor Agreements | Vice.Distribution.PSA.4.23.19.Final.4.23.19 | Vice Distribution LLC | - |
| Cast & Crew Talent Services, LLC, Cast & Crew Produ | Vendor Agreements | Vice.Media.PSA.4.23.19.Final.4.23.19 | Vice Media LLC | - |
| Cast & Crew Talent Services, LLC, Cast & Crew Produ | Vendor Agreements | VTV.PSA.4.23.19.Final.4.23.19 | VTV Productions LLC | - |
| Catherine Whyte (Darling) | Employee Agreement | Employment Agreement, dated as of September 1, 2017, by and between Catherine Whyte and Vice Media Inc. | Vice Media Inc. | |
| Celtra, Inc. | Vendor Agreements | Vice Media CE Order Form No. 8 (Celtra 5.31.2022) | Vice Media LLC | 206,374.18 |
| Celtra, Inc. | Vendor Agreements | Vice Media CE Order Form No. 8 (6.2.2022) | Vice Media LLC | - |
| Celtra, Inc. | Vendor Agreements | Vice Order Form No. 7 (5.17.2021) (1) | Vice Media LLC | - |
| Central Talent Booking, Inc. | News | Bong Appetit 3 - Central Talent Booking Services Agreement - AB 08162018 Clean v2 | VTV Productions LLC | - |
| Centro, Inc | Vendor Agreements | PMI_Corporate Citizen Campaign IO_7 29 21 CS (2) | Vice Media LLC | - |
| Centro, Inc | Vendor Agreements | PMI_Moving Forward APAC_RIO_V6_3 17 21_CS (2) | Vice Media LLC | - |
| Centro, Inc | Vendor Agreements | PMI_New Approaches_RIO_6.22_CS (2) | Vice Media LLC | - |
| Centro, Inc | Vendor Agreements | PMI_New Mindsets Required Lite_IO_5 17 21_countersigned (2) | Vice Media LLC | - |
| Centro, Inc | Vendor Agreements | PMI_Unsmoke Your World_Maghreb + Romania RIO_2 25 21_V2 Centro Countersigned (3) | Vice Media LLC | - |
| Certain Underwriters at Lloyd's, London | Insurance | Umbrella 3M XS 42M Policy 21ABHX0220 | Vice Media LLC | - |
| Channel Four Television Corporation | License Agreement | Agreement between Channel Four Television Corporation and Vice Distribution LLC, dated as of March 1, 2021 | Vice Distribution LLC | |
| Chartbeat, Inc. | Vendor Agreements | Vice _ Chartbeat 2023 Work Order.docx (part 1) - signed (1) (1) | Vice Media LLC | 46,852.39 |
| Chartbeat, Inc. | Vendor Agreements | Vice 2022 Renewal and MSA_DPA | Vice Media LLC | - |
| Chelsea Jackson | Term Sheet | Term Sheet dated March 7, 2023 | Refinery 29 Inc. | - |
| Chimney Pot Sverige AB | Agreements | LOC - Chimney Pot - Financing Agmt | Vice Media LLC | - |
| Chris Garbutt | Employee Agreement | Employment Agreement, dated as of March 15, 2021, by and between Vice Media LLC and Chris Garbutt, as amended by that certain Employment Agreement Amendment, dated as of January 20, 2023. | Vice Media LLC | - |
| Christopher Steinberger | Vendor Agreements | Christopher Steinberger Vendor Agreement - Dreamworld EXECUTED | Vice Media LLC | - |
| Cigna Health and Life Insurance Company | Insurance | Administrative Services Only Agreement, Account Number 3340558, dated January 1, 2022 | VICE Media LLC | - |
| Cigna Health and Life Insurance Company | Insurance | Insurance Stop Loss Agreement, Account No. 3340558, Group Policy No. 3340558 | VICE Media LLC | - |
| Cigna Health and Life Insurance Company | Insurance | Insurance Stop Loss Agreement, Account No. 3340558, Group Policy No. 3340558 | VICE Media LLC | - |
| Civic Entertainment Group | Vendor Agreements | 0622201319429S-0001 | Vice Media LLC | - |
| Civic Entertainment Group, LLC | Vendor Agreements | CIVIC - Indep. Contr_4.20.21 lc)Executed | Vice Media LLC | - |
| Civic Entertainment Group, LLC | Vendor Agreements | VICE x FORD - Screenings Term Sheet EXECUTED 6.14 | Vice Media LLC | - |
| Clean Sweep Cleaning Company, Inc. | Service Agreement | US NY Clean Sweep - Final Signed Agreement (revised) Service Agreement dated January 21, 2019 | Vice Media LLC | - |
| CLT-UFA s.a. | License Agreement | Content License Agreement between CLT-UFA s.a. and Vice Distribution LLC, dated as of October 4, 2021 | Vice Distribution LLC | - |
| CNN Productions, Inc. | Vendor Agreements | CNN Agreements: - Land of the Giants- Assignment and Assumption Agreement - Vice Media - Fully Executed dated September 1, 2022 - Hitler - Assignment & Assumption Agreement - Vice Media LLC - Fully Executed dated December 12, 2022 - UFOs - Assignment & Assumption Agreement - Vice Media LLC - Fully Executed dated December 12, 2022 Cure amount pursuant to docket no. 230. $750k total, with $650k to be paid by purchaser on or about Closing and $100k to be paid by Purchaser on September 30. | Vice Media LLC | 750,000.00 |
| Coach | Insertion Order | Skimlinks Flat Fee Campaign - Coach Retail dated February 15, 2023 | Refinery 29 Inc. | - |
| Coach | Insertion Order | Skimlinks Flat Fee Campaign - Coach Advertising dated April 17, 2023 | Refinery 29 Inc. | - |
| CoachHub GmbH | Vendor Agreements | Vice Media Global DPA - Coach Hub - Vice edits 6.11.21- CLEAN_FullySigned | Vice Media LLC | - |
| CoachHub Inc. | Services Agreement | Service Agreement for digital coaching services dated February 9, 2022 | Vice Media LLC | 36,000.00 |

| | | | | |
|---|---|---|---|---|
| Coca Cola North America | Project Statement | GenAlpha Project Statement dated 7.26.22 | Vice Media LLC | - |
| Coca Cola North America | Production Agreement | Production Estimate Document for Coke Creations, TTG2023_3D Product, dated December 14, 2022 | Vice Media LLC | - |
| Coca Cola North America | Project Statement | Project Statement for 2023 Coke Creation Taste The Game dated May 2, 2023 | Vice Media LLC | - |
| Coca Cola North America | Project Statement | Project Statement for Coca-Cola Breaks - Gaming 2023 - Agency Fee dated March 29, 2023 | Vice Media LLC | - |
| Coca Cola North America | Project Statement | Project Statement, WOZA Creative | Vice Media LLC | - |
| Coca Cola North America | Project Statement | Project Statement Coachella Wrap Video | Vice Media LLC | - |
| Cofense Inc. | Vendor Agreements | PhishMe_-_VICE_Media_LLC_Renewal_2022-Renewal_Quote-_3_YR_15__off-Q-14098-7-Jun-2022-18-23-38 | Vice Media LLC | 52,260.00 |
| Cofense Inc. | Vendor Agreements | PhishMe_-_VICE_Media_LLC_Renewal_2022-Renewal_Quote-_1_YR-Q-13310-7-Jun-2022-18-23-55 | Vice Media LLC | - |
| Cofense Inc. | Vendor Agreements | VICE Media LLC - 41192 - 4_26_2021_VMG-RL-210427 (HQ 20210428) (part 1) - signed | Vice Media LLC | - |
| Cofense Inc. | Vendor Agreements | VICE Media LLC - 41192 - 4_26_2021_VMG-RL-210427 (HQ 20210428) (1) | Vice Media LLC | - |
| CohnReznick LLP | Vendor Agreements | CohnReznick Audit Agreement 401k 2014 - Signed dated April 14, 2015 | Vice Media LLC | - |
| CohnReznick LLP | Vendor Agreements | 2021 Vice Media LLC 401k Engagement Letter - signed (1) dated July 14, 2022 | Vice Media LLC | - |
| Colin Mitchell | Employee Agreement | Employment Agreement - Colin Mitchell dated March 15, 2021 | Vice Media LLC | - |
| Computer Design and Integration LLC (NJ) (CDI) | Vendor Agreements | Vice Media-Vice Media - Cisco SmartNET 2023 (part 1) - signed | Vice Media LLC | 300,117.23 |
| comScore, Inc. | Scope of Work | Vice Media SOW dated December 29, 2022 | Vice Media LLC | 69,543.89 |
| Concur Technologies, Inc. | Vendor Agreements | Vice Media LLC - OF (v2 2022-09-15).docx | Vice Media LLC | 82,909.64 |
| Concur Technologies, Inc. | Vendor Agreements | CONCUR - Vice Media Inc SOF 1 2013-04-19 | Vice Media LLC | - |
| Conde Nast Entertainment LLC | Production Agreement | Most Expensive Shit - Mustache Agency Production Services Term Sheet (FE) | Channel 271 Productions L | - |
| Confiant Inc | Vendor Agreements | Confiant_5th_Amendment_Vice .docx | Vice Media LLC | - |
| Confiant Inc | Vendor Agreements | VICE - Confiant Amendum _ Executed 202102311 | Vice Media LLC | - |
| Confiant Inc | Vendor Agreements | VICE - Confiant renewal _ Executed 20210809 | Vice Media LLC | - |
| Constellation Brands, Inc. | Material Agreements | VMG x Constellation Wine Final IO _9.2 (part 1) - signed | Vice Media LLC | - |
| Converse Inc. | Vendor Agreements | Vice UK Limited - Work Order (2021-Jun-7) (1) | Vice Media LLC | - |
| Corporate Counseling Associates, Inc. ("CCA") | Vendor Agreements | CCA - VICE Media Final Contract 12.12.17 - Signed | Vice Media LLC | - |
| Corporate Essentials, LLC | Facilities Contracts - Ameri | US NY Corporate Essentials - VICE-Customer Agreement-FINAL 5.14.2018 signed | Vice Media LLC | - |
| Cory Haik | Employee Agreement | Employment Agreement, dated as of May 1, 2019, by and between Vice Media LLC and Cory Haik, as amended by that certain Employment Agreement, dated as of April 28, 2021, as further amended by that certain Employment Agreement Amendment, dated as of November 1, 2021, and as further amended by that certain Employment Agreement Amendment, dated as of October 14, 2022 | Vice Media LLC | - |
| Cosgrove Meurer Productions, Inc. | License Agreement | License agreement dated July 22, 2011 | VTV Productions LLC | - |
| Coupa Software Inc. | Vendor Agreements | 50678_FULL_Refinery | Refinery 29 Inc. | 210,455.38 |
| Coupa Software Inc. | Vendor Agreements | Executed_Coupa_--_Vice_DPA_v2FULL_(1)_(1) (1) | Vice Media LLC | - |
| Coupa Software Inc. | Vendor Agreements | Refinery 29 MSA dtd 11-03-14 - Fully Executed | Refinery 29 Inc. | - |
| Craig Thomson | Employee Agreement | Craig Thomson Employment Contract dated December 1, 2020 | Vice Media LLC | - |
| Criteo Corp. | Vendor Agreements | Criteo CBD Terms - VICE (FINAL - clean v2) (1) | Vice Media LLC | - |
| Critical Mention, Inc. | Vendor Agreements | Renewal Statement of Work License | VICE Media LLC | - |
| Cross Fire & Security Co., Inc. | Vendor Agreements | 22CA08299 - M_I | Vice Media LLC | - |
| Cross Fire & Security Co., Inc. | Vendor Agreements | 22CA08304 - Pre-action - M_I | Vice Media LLC | - |
| Crown Beers India Private Limited | Vendor Agreements | ABI Contract - Fully executed (3-22-2019) (1) | Vice Media LLC | - |
| CTS 1976 LLC | Agreements | LOC - CTS 1976 - Financing Agmt | Vice Media LLC | - |
| Cuddl Duds | Material Agreements | Cuddl Duds x R29_CSigned IO 9.28.20 | Refinery 29 Inc. | - |
| Cuddl Duds | Material Agreements | R29 x Cuddl_Duds_2021_CSIO_4.23.21 | Vice Media LLC | - |
| Culture Amp Pty Ltd | Vendor Agreements | Culture Amp_Vice Media US DPA Template - (Clean 02 Apr 2021) (part 1) - fully executed | Vice Media LLC | - |
| Cummins | Facilities Contracts - Ameri | Vendor Scope of Work dated March 22, 2018 | Vice Media LLC | - |
| Daisy Auger-Dominguez | Employee Agreement | Employment Agreement, dated as of May 11, 2020, by and between Vice Media LLC and Daisy Auger-Dominguez, as amended by that certain Employment Agreement Amendment, dated May 2, 2023. | Vice Media LLC | - |
| Danny Gabai | Employee Agreement | Employment Agreement, dated as of April 1, 2022, by and between Vice Media LLC and Danny Gabai. | Vice Media LLC | - |
| Datasite, LLC | Statement of Work | Datasite Diligence Statement of Work dated April 8, 2022 | Vice Media Group LLC | 762,865.73 |
| David Gilbert | Vendor Agreements | Vendor Agreement for writing related to "Editorial - News International Overhead", dated January 1, 2023 | Vice Media LLC | - |
| David Modell Ltd. | Acquisition Agreement | VICE Film Acquisition Agreement The Source Kerak Amendment dated November 13, 2020 | Vice Media LLC | - |
| David Modell Ltd. | Acquisition Agreement | VICE Film Acquisition Agreement The Source Smugglers dated November 5, 2020 | Vice Media LLC | - |
| David Noriega | Employee Agreement | Noriega, David Final Employment Agreement dated December 1, 2022 | Vice Media LLC | - |

| | | | | |
|---|---|---|---|---|
| Davud Karbassioun | Employee Agreement | Employment Agreement, dated as of September 1, 2021, by and between Davud Karbassioun and Vice Media LLC. | Vice Media LLC | - |
| DBS Satellite Services (1998) LTD | Vendor Agreements | DBS Yes Israel_VICE Distributio_d STC_NOV2021 - Fully Executed | Vice Distribution LLC | - |
| DBS Satellite Services (1998) Ltd. | Distribution | Signed agreement_Package21_VICE_011121 - Partially Executed | Vice Distribution LLC | - |
| Decide Technologies Inc | Vendor Agreements | Complete_with_DocuSign_Vice_Media_LLC_IO | Vice Media LLC | - |
| Degree, Inc. d/b/a Lattice | Vendor Agreements | Please_DocuSign_Lattice_Signature_Package_wi | Vice Media LLC | 204,793.88 |
| Denise Marte | Vendor Agreements | Denise-Mercedes_VMG_Target_Influencer-Agreement_AOR_210630 (part 1) - signed (2) | Vice Media LLC | - |
| Dennis Magnusson | Agreements | LOC - Dennis Magnusson (w_ Eleven Arts) - Writer Agmt - FE | Vice Media LLC | - |
| Dexter Thomas | Employee Agreement | Thomas, Dexter 2021 Employment Agreement dated August 9, 2021 | Vice Media LLC | - |
| DGA Security Systems, Inc. | Vendor Agreements | DGA Security Agreement for Vice - 289 Kent (1) | Vice Media LLC | - |
| DGA Security Systems, Inc. | Vendor Agreements | DGA Security Agreement for Vice - 49 South 2nd (1) | Vice Media LLC | - |
| Diageo North America, Inc. | Master Services Agreement | Master Services Agreement, dated as of June 13, 2014 | Vice Media LLC | - |
| Dicovery.com LLC | Distribution | Vice SVOD Attachment 1 Execution Version 030421 | Vice Distribution LLC | - |
| Discovery Communications, LLC | Distribution | Acquisition Attachment Agreement dated May 24, 2021 | Vice Distribution LLC | - |
| DISCOVERY COMMUNICATIONS, LLC | Content Agreement | Acquisition Attachment Agreement between Vice Distribution LLC and Discovery Communications, LLC, dated as of November 23, 2021 | Vice Distribution LLC | - |
| Discovery Communications, LLC | Content Agreement | Content Agreement Master dated June 11, 2021 | Vice Distribution LLC | - |
| Discovery Networks Asia-Pacific Pte Ltd | Content Agreement | SVOD Content License Master Agreement dated September 23, 2021 | Vice Distribution LLC | - |
| Discovery Networks Asia-Pacific Pte Ltd | Content Agreement | Vice SVOD Attachment - India Philippines pkg_FE 28 Sep 2021 | Vice Distribution LLC | - |
| Discovery.com LLC | Content Licensing Agreement | SVOD Attachment 1 dated March 5, 2021 | Vice Distribution LLC | - |
| Discovery.com LLC | Content Licensing Agreement | Amendment to Attachment 1 dated December 22, 2021 | Vice Distribution LLC | - |
| Discovery.com LLC | Content Licensing Agreement | SVOD Content License Master Agreement dated March 5, 2021 | Vice Distribution LLC | - |
| Documentary+, LLC | Distribution | Vice_DocPlus - USA - Content Licensing Agreement - Fully Executed | Vice Distribution LLC | - |
| DocuSign, Inc. | Vendor Agreements | Please_DocuSign_DocuSign_for_VICE_Media_CLM (2) | Vice Media LLC | 126,357.47 |
| DocuSign, Inc. | Vendor Agreements | Please_DocuSign_DocuSign_for_VICE_Media_CLM (2)-1 (1) | Vice Media LLC | - |
| DocuSign, Inc. | Order | Order Form dated December 15, 2020 | Vice Media LLC | - |
| Dogwoof Ltd | Acquisition Agreement | VICE Film Acquisition Agreement - 76 Days dated November 23, 2020 | Vice Media LLC | - |
| DOLORES BARBARA GAVIN | Vendor Agreements | Vice SA Onboard - Dolores Barbara Gavin (Development Consultant) PRJ-173901 - 6.13.2022 (part 1) - signed | Vice Media LLC | - |
| Domo, Inc. | Vendor Agreements | Domo_Renewal_Service_Order_-_Vice_M | Vice Media LLC | 72,129.69 |
| Domo, Inc. | Vendor Agreements | Domo_Vice Media MSA (Execution Version).docx | Vice Media LLC | - |
| Domo, Inc. | Vendor Agreements | Vice Media_Domo Service Order Q-20232_DPA_CCPA (5.25.22 Final) (2) (2) | Vice Media LLC | - |
| DoubleVerify Inc. | Vendor Agreements | Vice Media Inc. 00035466 NDA - signed | Vice Media LLC | - |
| DR - Danish Broadcasting Corporation | Content Agreement | License Agreement between Danish Broadcasting Corporation and Vice Distribution LLC, dated as of July 21, 2021 | Vice Distribution LLC | - |
| Duration Media LLC | Vendor Agreements | DurationMedia+VMG_IO_Executed200602 | Vice Media LLC | - |
| Dustin Defa | Agreements | THE MOUNTAIN - Dustin Defa and Colm O'Leary - Writer Agmt | Vice Media LLC | - |
| e.tv (Pty) Ltd. | Distribution | Content License Agreement between Vice Distribution LLC and e.tv (Pty) Ltd., dated as of February 9, 2022 | Vice Distribution LLC | - |
| Easy Ice, LLC | Facilities Contracts - America | US LA Easy Ice 2020 | Vice Media LLC | - |
| Electric Pointe, LP | Leases | L.A. Office - 1625 Electric Avenue ROFO, Pages from 5.2.2.9.4 1625 ROFO | Vice Media LLC | - |
| ENCOMPASS DIGITAL MEDIA, INC. | Services Agreement | Services agreement dated January 24, 2022 | Vice Media LLC | 24,391.29 |
| Endeavor Content, LLC | Vendor Agreements | Untitled Zelensky Project - Production Financing Term Sheet - Amendment (October 2021 - April 2022) | Vice Media LLC | - |
| Endurance Assurance Corporation | Insurance | Directors and Officers, Policy MAP30001690101 | Vice Media LLC | - |
| Endurance Assurance Corporation | Insurance | Employment Practices Liability Policy MAP30012645700 | Vice Media LLC | - |
| Engine Shop II, LLC | Scope of Work | Engine Shop SOW Addendum Dressed for a Dream dated May 3, 2021 | Vice Media LLC | - |
| Enlighten | Vendor Agreements | VICE-Media-Group_Enlighten_Cannabis-CBD-PMP-Ad-Sales-Agreement_Signed | Vice Media LLC | - |
| Entertainment Industry Employers Association | Vendor Agreements | Open Health Participation Agreement (Project Based), incl. Collection Procedures | Vice Media LLC | 412,881.01 |
| Envoy, Inc. | Vendor Agreements | Please_DocuSign_VICE_Media_LLC_renewal_updat | Vice Media LLC | 33,123.86 |
| Esscence Media Com | Customer Agreement | Insertion Order #O-3Y6FG-R5 May 2023 | Vice Media LLC | - |
| Esscence Media Com | Customer Agreement | Insertion Order Schedule 1 #O-3Y6FG-R5 May 2023 | Vice Media LLC | - |
| eSSENTIAL Accessibility Inc. | Vendor Agreements | VICE Media + Level Access 2023 Renewal (part 1) - signed (1) | Vice Media LLC | 67,500.00 |
| eSSENTIAL Accessibility Inc. | Vendor Agreements | xVice & Essential Accessibility MSA[1] copy - Copy | Vice Media LLC | - |
| eSSENTIAL Accessibility Inc. | Vendor Agreements | eSSENTIAL Accessibility Vice Order Form 2022 - Final_encrypted | Vice Media LLC | - |
| eSSENTIAL Accessibility Inc. | Vendor Agreements | xVice & Essential Accessibility Appendix 1 OF[1] copy - Copy | Vice Media LLC | - |
| eSSENTIAL Accessibility Inc. | Vendor Agreements | xVice & Essential Accessibility DPA[1] copy - Copy | Vice Media LLC | - |
| Estee Lauder Inc. | Vendor Agreements | Virtue_Creative Agency MSA_10.09.2020FE | Vice Media LLC | - |
| Evelyn Kahungu | Vendor Agreements | VICE SA - Evelyn Kahungu (Deputy Bureau Chief) - PRJ-185951 - 1.2.23 (part 1) - signed (1) | Vice Media LLC | - |
| Ex.Co | Vendor Agreements | EX.CO+ViceMediaLLC - Video Player IO - Fully Executed - 060220 | Vice Media LLC | - |
| Ex.Co | Vendor Agreements | VICE Amendment 1 to include Exclusivity and Ad Serving Fee final version 12.3.2022 | Vice Media LLC | - |
| Exile Edit | Vendor Agreements | REV SIGNED Exile Edit Vendor Agreement - PPFA Decision Day | Vice Media LLC | - |

| | | | | |
|---|---|---|---|---|
| Exit 105 Productions, LLC | Vendor Agreements | Exit 105 Productions - signed | VTV Productions LLC | - |
| Exit 105 Productions, LLC | Vendor Agreements | Production Services Agreement for "World Next Door" dated December 2, 2020 | VTV Productions LLC | - |
| Facebook Media Productions, LLC | Vendor Agreements | Facebook-Media-Productions_Quitclaim-Agreement_After-After-Party_190221 | Refinery 29 Inc. | - |
| Facebook Media Productions, LLC | Vendor Agreements | Facebook-Media-Productions-LLC_Production-Services-Agreement_After-After-Party_180517 | Refinery 29 Inc. | - |
| Facebook Media Productions, LLC | Vendor Agreements | Facebook-Media-Productions-LLC_Show-Distribution-Addendum_Human-Kind-Of_180924 | Refinery 29 Inc. | - |
| Facebook Media Productions, LLC | Acquisition Agreement | Facebook-Media-Productions_Acquisition-Agreement_Strangers_dated August 25, 2017 | Refinery 29 Inc. | - |
| Facebook Technologies, LLC | IT Agreements | Facebook-Technologies_Sponsorship-Agreement_191022 | Refinery 29 Inc. | - |
| Facebook, Inc. | Content Agreement | Video News Content Agreement, by and between Facebook, Inc. and VICE Media LLC dated effective September 14, 2018 | Vice Media LLC | - |
| Facebook, Inc. | Content Agreement | Amendment to Video News Content Agreement by and between Vice Media LLC and Facebook, Inc., dated as of September 14, 2018 | Vice Media LLC | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Show-Order-Form_FB-Match_Every-Day-is-a-Holiday_191015 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Show-Order-Form_FB-Match_That's-Rich_191015 | Refinery 29 Inc. | - |
| Facebook, Inc. | Scope of Work | Facebook_SOW_Facebook-Campus-Launch dated October 20, 2020 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Submission-Release-Form | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Transfer-of-Ad-Accounts_200812 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Video-Content-Agreement_FB-Match_191015 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | FB_Matrials Release_10022020 | Vice Media LLC | - |
| Facebook, Inc. | Scope of Work | (INB1081054) Refinery 29 Inc. Facebook Campus Launch dated October 21, 2020 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Spotlight Program Addendum by and between Facebook, Inc. and Refinery29, Inc., dated as of August 8, 2017 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook Video Beta Program Amendment by and between Facebook, Inc. and Refinery 29, Inc., dated as of April 20, 2017 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Show Clips Oder Form, by and between Facebook, Inc. and VICE Media LLC dated effective September 14, 2018 | Vice Media LLC | - |
| Facebook, Inc. | News | 2019_12_30_Vice - Amendment to Video News Content Agreement_VICE Comments 1-3-20 | Vice Media LLC | - |
| Facebook, Inc. | IT Agreements | Facebook_Mindshare_Custom-Content-Addendum_29Rooms-ATL_190830 | Refinery 29 Inc. | - |
| Facebook, Inc. | IT Agreements | Facebook_Vice_Professional-Services-Agreement_200807 | Vice Media LLC | - |
| Facebook, Inc. | IT Agreements | VCE - FB Video News Content License Agreement (9.5.18)_encrypted_ - signed | Vice Media LLC | - |
| Facebook, Inc. | IT Agreements | Vice - FB Amendment to Content Monetization Terms (02.26.18) - signed | Vice Media LLC | - |
| Facebook, Inc. | IT Agreements | VICE Media- Instream Video Beta Addendum vEXE 03.30.17.pdf signed - si | Vice Media LLC | - |
| Facebook, Inc. | IT Agreements | Vice Media-FB Content Monetization Terms (02.02.18) - signed | Vice Media LLC | - |
| Facebook, Inc. | IT Agreements | Vice_Media_-_News_-_Black_Brown_Forum_-FE | Vice Media LLC | - |
| Facebook, Inc. | IT Agreements | Vice-FB Video Beta Deal Amendment 4.27.17 - signed (09MAY17 FE) | Vice Media LLC | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Marketing-Agreement_181017 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Marketing Agreement_2018 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Marketing-Agreement_201026 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook_FB-Video-Beta-Deal-Amendment_170421_FEpdf | Vice Media LLC | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Addendum_Alpha-Product-Testing_150721 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Addendum_Spotlight-Program_170808 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Materials-Release_Facebook-News-Partnership-Sizzle-Reel-2018_180204 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Mutual-NDA_170213 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Refinery29_StockPhotoLicense_Final.docx | Vice Media LLC | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Show-Order-Form_FB-Match_All-My-Plants-Are-Dead_191015 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Show-Order-Form_FB-Match_Bae-of-the-Day_191015 | Refinery 29 Inc. | - |
| Falby Productions | Composer Agreement | Composer Agreement dated nineteenth day of April, 2023 | Vice Music Publishing LLC | - |
| Falguni Lakhani Adams | Employee Agreement | Adams, Falguni Lakhani EA dated April 1, 2022 | Vice Media LLC | - |
| Fastly, Inc. | Vendor Agreements | Vice Media LLC DPA & MSA with Fastly Inc. dated March 30, 2022 (part 1) | Vice Media LLC | 185,683.99 |
| Fastly, Inc. | Vendor Agreements | Vice Media LLC DPA & MSA with Fastly Inc. dated March 30, 2022 (part 2) | Vice Media LLC | - |
| Fastly, Inc. | Vendor Agreements | Vice Media LLC DPA & MSA with Fastly Inc. dated March 30, 2022 (part 3) | Vice Media LLC | - |
| Federal Insurance Company | Insurance | Guild Travel Policy 9908-50-04 | Vice Media LLC | - |
| Feral House Inc. | Agreements | LOC - Feral House - Book Option Agmt | Vice Media LLC | - |
| Field Recordings LLC | News | Portland Far-Right Protests Acquisition Agreement dated August 27, 2020 | Vice Media LLC | - |
| Final Cut for Real ApS | Vendor Agreements | FLEE - Co-Financing Agreement | Vice Media LLC | - |
| Final Cut for Real ApS | Acquisition Agreement | NEON Acquisition Agreement - FLEE dated January 29, 2021 | Vice Media LLC | - |
| Fintage Collection Account Management B.V. | Agreements | JUDY AND PUNCH - CAMA (Excluding Domestic Territory) | Vice Media LLC | - |
| First Reliance Standard | Insurance | Voluntary Group Accidental Death and Dismemberment Insurance Group Accident Policy dated January 1, 2021 | VICE Media LLC | - |
| First Reliance Standard | Insurance | Group Long-Term and Short-Term Disability Insurance | VICE Media LLC | - |
| First Reliance Standard | Insurance | Group Supplemental and Dependent Life Insurance | VICE Media LLC | - |

| | | | | |
|---|---|---|---|---|
| First Reliance Standard | Insurance | Short Term Disability Plan effective March 1, 2023 | VICE Media LLC | - |
| First Reliance Standard | Insurance | Vice Media LLC - GL162643 - P_Basic Life and AD_D effective January 1, 2021 | VICE Media LLC | - |
| First Reliance Standard | Insurance | Vice Media LLC - STD167889 - P_Short Term Disability effective January 1, 2021 | VICE Media LLC | - |
| First Reliance Standard | Insurance | Vice Media LLC - VAR209289 - P_Voluntary Life and AD_D effective January 1, 2021 | VICE Media LLC | - |
| First Reliance Standard | Insurance | Vice Media LLC - VPL303530 - P_Voluntary Long Term Disability effective January 1, 2021 | VICE Media LLC | - |
| FlexMR | Services Agreement | Service Agreement dated March 9, 2023 | Vice Media LLC | - |
| Flipboard, Inc. | Premium Agreement | Flipboard Premium Agreement dated June 23, 2020 | Vice Media LLC | - |
| Ford Motor Company | Vendor Agreements | Ford-Motor-Company_Vice-Media_CCPA-Addendum-For-Media-Companies_Bronco-Sport-AA_210429 (part 1) - signed | Vice Media LLC | - |
| Ford Motor Company | Material Agreements | Ford Q4_Vice Contract_12.16 (1) | Vice Media LLC | - |
| Ford Motor Company | Material Agreements | PDF Ford-Motor-Company_Vice-Media_IO-Addendum_Ford-Bronco-Sport_210518 | Vice Media LLC | - |
| Ford Motor Company | Content Agreement | US_Ford_Civic_Influencer_Q2'22_VMG IO_April 18 2022_CSIO | Vice Media LLC | - |
| Foremedia Productions LLC | Vendor Agreements | VICE SA Onboard - Foremedia Productions LLC (Production Company) - PRJ-182695 - 1_11_2023 (part 1) - signed | Vice Media LLC | - |
| Foxtek Recruitment Limited | Vendor Agreements | Rik Wanders - Vice Media LLC - Client Contract (October 2021).docx | Vice Media LLC | - |
| Frame.io, Inc. | Vendor Agreements | signed 930_Vice Media Frame.io Agreement (2023 Renewal) | Vice Media LLC | - |
| Free People | Insertion Order | Skimlinks Flat Fee Campaign - Free People Advertising dated January 23, 2023 | Refinery 29 Inc. | - |
| Freedome Productions/Picture Farm Productions | Vendor Agreements | PictureFarmProductions_Jan262021137PM_91548311_PE.202101251102.BlackMarketS21 | Vice Media LLC | - |
| Freedome Productions/Picture Farm Productions | Production Agreement | VICE Black Market Production Services Agreement dated December 14, 2020 | Vice Media LLC | - |
| Freshworks Inc. | Vendor Agreements | Freshworks Updated MSA dated May 25, 2022 | Vice Media LLC | - |
| Gamut Smart Media from Cox, LLC | Vendor Agreements | Gamut_Mutual_NDA_Vice Media Group | Vice Media LLC | - |
| Garnier, Consumer Products Division of L'Oreal USA | Customer Agreements | Custom Content IO Addendum (Refinery29 Inc. and L'Ore'al USA) | Refinery 29 Inc. | - |
| General Audit Tool | Vendor Agreements | Vice Media _ GAT_Renewal Quote_GE-3765_terc_06302022 (part 1) - signed | Vice Media LLC | - |
| Geoffrey Schiller | Employee Agreement | Employment Agreement, dated as of September 12, 2022, by and between Vice Media LLC and Geoffrey Schiller. | Vice Media LLC | - |
| Getty Images | Copyright Licenses | Getty Images' North America Premium Access License Agreement by and between Getty Images (US) and Vice Media LLC and Vice's international affiliates, dated January 25, 2022. | Vice Media LLC | - |
| Getty Images (US), Inc. | Vendor Agreements | V-26143 Getty Images Inc 2023 | Vice Media LLC | 478,258.00 |
| Gianna Toboni | Employee Agreement | Toboni, Gianna 2021 Employment Agreement dated June 1, 2021 | Vice Media LLC | - |
| Gillman Consulting Inc. | Vendor Agreements | Vice Media Signed MSA - Gillman 7.15.21 Executed - Copy | Vice Media LLC | - |
| GitHub, Inc. | Vendor Agreements | Vice Media (amended quote) | Vice Media LLC | 65,629.85 |
| GitHub, Inc. | Vendor Agreements | GitHub Customer Agreement with Vice Media, LLC (6178339bbf) | Vice Media LLC | - |
| Globo Comunicacao E Participacoes S/A | Distribution | Deal Memorandum between Vice Distribution LLC and Globo Comunicacao E Participacoes S/A, dated as of October 19, 2021 | Vice Distribution LLC | - |
| GMN Cayman Holdco LLC. | Termination Deed | Termination Deed dated April 26, 2023 between Vice Group Holding Inc., Vice Media LLC., Vice Distribution LLC., Vice Holding Inc., GMN Cayman Holdco LLC., GMN Cayman LTD. | Vice Group Holding Inc. | - |
| GMN Cayman Holdco LLC. | Termination Deed | Termination Deed dated April 26, 2023 between Vice Group Holding Inc., Vice Media LLC., Vice Distribution LLC., Vice Holding Inc., GMN Cayman Holdco LLC., GMN Cayman LTD. | Vice Group Holding Inc. | - |
| Google LLC | Vendor Agreements | YouTube Provider Ads Addendum - 181218 | Vice Media LLC | - |
| Google LLC | Vendor Agreements | Google Ad Manager 360 Service Order Form by and between Google LLC and Vice Media LLC, dated as of November 17, 2021 | Vice Media LLC | - |
| Google LLC | Vendor Agreements | YouTube Provider Ads Addendum – Beta by and between Google LLC and Vice Media LLC, dated as of December 12, 2018 | Vice Media LLC | - |
| Google LLC | Vendor Agreements | Amendment to Google Ad Manager 360 Service Order Form by and between Google LLC and Vice Media LLC, dated as of February 14, 2019 | Vice Media LLC | - |
| Google LLC | Vendor Agreements | Google Ad Manager 360 Service Order Form by and between Google LLC and Vice Media LLC, dated as of November 4, 2019 | Vice Media LLC | - |

| | | | | |
|---|---|---|---|---|
| Google LLC | Vendor Agreements | Amendment to Google Ad Manager Order Form by and between Google LLC and Vice Media, LLC, dated as of November 20, 2018 | Refinery 29 Inc. | - |
| Google LLC | Vendor Agreements | Amendment to Google Services Agreement by and between Google Inc. and Vice Media, LLC, dated as of September 24, 2015 | Vice Media LLC | - |
| Google LLC | Vendor Agreements | Google News Initiative Project Agreement by and between Vice Media LLC and Google Inc., dated as of March 4, 2022 | Vice Media LLC | - |
| Google LLC | Vendor Agreements | Programmatic Revenue Share Amendment by and between Google LLC and Vice Media LLC, dated as of November 17, 2021 | Vice Media LLC | - |
| Google LLC | Monetization Amendment | Monetization Amendment dated February 1, 2023 | Vice Media LLC | - |
| Google, Inc. | Vendor Agreements | DFP Premium and AdX Services Order Form Agreement dated October 24, 2017 | Vice Media LLC | - |
| Google, Inc. | Vendor Agreements | Demand Syndication Addendum to Google Services Agreement and DFP Premium and AdX Services Order Form by and between Google LLC and Vice Media LLC, dated as of May 5, 2017 | Vice Media LLC | - |
| Google, Inc. | Vendor Agreements | Google Supplier Purchase Order Terms and Conditions by and between Google LLC and Vice Media LLC, dated as of August 2021 | Vice Media LLC | - |
| Google, Inc. | Vendor Agreements | FESA EBDA VICE May 2017 | Vice Media LLC | - |
| GPD Holdings LLC | Mutual Confidentiality Agreement | Mutual Confidentiality Agreement dated December 19, 2022 | Vice Media LLC | - |
| GrayStreak Production Inc | Vendor Agreements | Vendor Agreement for shot social assets dated March 8, 2021 | Vice Media LLC | - |
| Great Divide Insurance Company | Insurance | Global Production Package Policy CNA750192015 | Vice Media LLC | - |
| Great Divide Insurance Company | Insurance | US General Liabiliy Policy CNA750192015 | Vice Media LLC | - |
| Green 16 LLC | Vendor Agreements | EXECUTED GREEN 16 Service Agreement Executable Master Service Agreement - Vice Media LLC (1) dated June 29, 2021 | Vice Media LLC | |
| GTB Agency LLC | Order | GTB Agency LLC Order Labeled O-S6H7-R17 | Vice Media LLC | - |
| GTB Agency, LLC | Content Agreement | FINAL CLEAN 2_2_55002_ Refinery 29 BSCA_Maverick 2_ment (VMG)_1.18.22_VMG-RL-220201 (part 1) - signed | Refinery 29 Inc. | - |
| GTB Agency, LLC | Content Agreement | VICEGTB One Charge BSCA Agreement (CT53701_VICE) (part 1) - signed | Vice Media LLC | - |
| Gunpowder & Sky Distribution, LLC | Agreements | LOC - Gunpowder - Sky - Distribution Agmt | Vice Media LLC | - |
| GWI | Vendor Agreements | GWI_VICE_Media_2021-2022_Renewal[FINAL] (1) dated January 11, 2021 | Vice Media LLC | - |
| H&M Hennes & Mauritz | Vendor Agreements | Refinery29 Upfront - SIGNEDv2_Countersigned | Refinery 29 Inc. | - |
| HALFYARD PRODUCTIONS, LLC | Development Services Agreement | Development Services Agreement (the "Agreement") dated as of October 13, 2021 | VTV Productions LLC | - |
| Hannah Peterson and Meredith Lackey | Acquisition Agreement | VICE Film Acquisition Agreement My Fathers Daughter dated September 21, 2020 | Vice Media LLC | - |
| Hannah Peterson and Meredith Lackey | Acquisition Agreement | VICE Film Acquisition Agreement My Fathers Daughter dated September 21, 2020 | Vice Media LLC | - |
| Harman International Industries | Vendor Agreements | 038382_-_Virtue_Media_LLC_Master_Creative_Ser | Vice Media LLC | - |
| Hashtag Labs, Inc. | Vendor Agreements | HTLInc x VICE - Statement of Work #5 dated October 25, 2022, superceeding Statement of Work # 4 dated March 26, 2021, Statement of Work #3 dated September 1, 2020 and Statement of Work #2 dated February 24, 2020 | Vice Media LLC | 30,875.97 |
| Hashtag Labs, Inc. | Scope of Work | HTLInc x VICE - Service Agreement SOW dated August 27, 2019, superceeding HTLInc x VICE - Service Agreement SOW Dated May 30, 2019 | Vice Media LLC | |
| HDI Global Specialty SE | Insurance | Umbrella 10M XS 32M Policy 18HX2237 | Vice Media LLC | - |
| Hispaniola Productions Inc. | Acquisition Agreement | VICE Film Acquisition Amendment ELENA dated December 22, 2020 | Vice Media LLC | - |
| HJZ Productions, Inc. | Vendor Agreements | VICE SA - HJZ Productions, Inc. (A2) - PRJ-178148 - 11.12.2022 (part 1) - signed (1) | Vice Media LLC | - |
| Home Box Office, Inc. | Vendor Agreements | VICE - Exclusive License and Indemnity - 4.9.20 | Vice Media LLC | 1,763,157.90 |
| Home Box Office, Inc. | Vendor Agreements | Amendment_to_Virtue_MSA_-_hosting_DPA_DSA (Final) (1)[2] | Vice Media LLC | - |
| Home Box Office, Inc. | Vendor Agreements | Michael Chow PSA - FE | Vice Media LLC | - |
| Home Box Office, Inc. | Vendor Agreements | Virtue-MSA-Final-HBO_8.8.19-Signed[2] (1) - Adriana Baco | Vice Media LLC | - |
| Home Box Office, Inc. | Production Services Agreement | 5.2.21 VICE - HBO Production Services Agreement 8-7 dated September 29, 2011 | Vice Fims LLC | - |
| Home Box Office, Inc. | Advertising Production Services | Amendment_to_Virtue_MSA_-_hosting_DPA_DSA (Final) (1)[2] dated June 19, 2019 | Vice Media LLC | - |
| Home Box Office, Inc. | Vendor Agreements | VICE - HBO Term Sheet FULLY EXECUTED dated September 22, 2015 | VTV Productions LLC | - |
| Home Box Office, Inc. | Vendor Agreements | HBO VNT Library Purchase - Email Points, $6.7M dated June 2, 2023 | Vice Media LLC | - |
| Home Box Office, Inc. | Vendor Agreements | Virtue-MSA-Final-HBO_8.8.19-Signed[2] (1) dated June 19, 2019 | Vice Media LLC | - |
| Home Box Office, Inc. | Vendor Agreements | VNT S3 Extension - Fully Executed Vice Amendment 1.08.19 | Vice Fims LLC | - |
| Horizon Media, Inc. | Vendor Agreements | Horizon Media LLC NAM Commercial Digital Upfront Rate Agreement dated April 25, 2023 | Vice Media LLC | 2,121,971.91 |
| Horizon Media, Inc. | Vendor Agreements | Letter of Agreement by and between Horizon Media LLC and Vice Media LLC, dated as of January 1, 2022 | Vice Media LLC | - |
| Horizon Media, Inc. | Vendor Agreements | Amendment to Letter of Agreement by and between Horizon Media LLC and Vice Media LLC, dated as of January 1, 2023 | Vice Media LLC | |
| Horizon Media, Inc. | Vendor Agreements | Master Services Agreement Amendment dated May 29, 2019 | Vice Media LLC | - |
| Horizon Media, Inc. | Vendor Agreements | Letter of Master Services Agreement by and between Horizon Media LLC and Vice Media LLC, dated as of September 26, 2018 | Vice Media LLC | - |
| Horizon Media, Inc. | Vendor Agreements | Horizon_VICE_Advertising-Terms-and-Conditions_210920 | Vice Media LLC | - |
| Horizon Media, Inc. | Upfront Rate Agreement | Upfront Rate Agreement, Business Terms Sheet dated April 25, 2023 | Vice Media LLC | - |

| Houston Specialty Insurance Company | Insurance | D&O $5M XS $15M  Policy HPRO-CX-HS-0000245-00 | Vice Media LLC | - |
|---|---|---|---|---|
| Hozefa Lokhandwala | Employee Agreement | Employment Agreement, dated as of August 13, 2018, by and between Vice Media LLC and Hozefa Lokhandwala, as amended by that certain Amended Employment Agreement, dated as of June 1, 2022, and as further amended by that certain Letter Agreement, dated May 5, 2023, by and between Vice Media LLC, Vice Group Holding Inc. and Hozefa Lokhandwala. | Vice Media LLC | - |
| HUB International Northeast Limited | Vendor Agreements | HUB - Consulting Agreement (Signed) dated January 1, 2018 | Vice Media LLC | |
| Hudson Insurance Company | Insurance | Fiduciary Insurance Policy SFD31211501-02 | Vice Media LLC | - |
| Hulu, LLC | News | Second amended and restated content license agreement dated July 18, 2020 | Vice Distribution LLC | - |
| Hulu, LLC | License Agreement | Amended and restated content license agreement dated July 18, 2018 | Vice Distribution LLC | - |
| Hulu, LLC | License Agreement | Amended and restated content production and distribution agreement dated September 25, 2019 | Vice Media LLC | - |
| Hulu, LLC | License Agreement | Amended and restated content license agreement dated July 18, 2018 | Vice Distribution LLC | - |
| Hulu, LLC | License Agreement | Third amended and restated content license agreement dated July 7, 2021 | Vice Distribution LLC | - |
| Hulu, LLC | License Agreement | Forth amended and restated content license agreement dated September 13, 2021 | Vice Distribution LLC | - |
| Hulu, LLC | License Agreement | Fifth amended and restated content license agreement dated August 3, 2022 | Vice Distribution LLC | - |
| IATSE Local 700 | Index List Summary | Local 700 10-1-21 to 9-30-24 (1) (part 1) - signed | Vice Media LLC | - |
| IATSE Local 700 | Index List Summary | Vice - Local 700 CBA (10-1-21 to 9-30-24) - signed | Vice Media LLC | - |
| IATSE Local 700 | Index List Summary | VICE - Local 700 CBA 10.18.18 | Vice Media LLC | - |
| IATSE Local 700 | Collective Bargaining Agree | Vice Local 700 Card Check Agreement dated September 15, 2017 | Vice Media LLC | - |
| IATSE Local 700 | Collective Bargaining Agree | Collective Bargaining Agreement by and between IATSE Local 700 and Vice Media Inc., dated February 28, 2023. | Vice Media LLC | - |
| ICBH SL | Content Agreement | ICA_Maria Ligues_Vice Distributio | Vice Distribution LLC | - |
| Icon Films Ltd. | Vendor Agreements | VICE Pedro Andrade's Unknown Amazon CLEAN - signed | Vice Media LLC | - |
| Iconoclast Content Inc. | Vendor Agreements | Iconoclast Vendor Agreement 11.12 | Vice Media LLC | - |
| iHeart Media + Entertainment, Inc. | News | 20200305 REDLINE Vice Media - IHM Podcast Production and Distribution Term Sheet - VICE Comments 3-10-20 | Vice Media LLC | - |
| iHeart Media + Entertainment, Inc. | News | IHM x Vice Podcast Production and Distribution Term Sheet Vice Comments 2.28 | Vice Media LLC | - |
| iHeart Media + Entertainment, Inc. | News | Mar 25 REDLINE Vice Media - IHM Podcast Production and Distribution Term Sheet (v5) | Vice Media LLC | - |
| iHeart Media + Entertainment, Inc. | News | Vice Media x IHM Podcast Production and Distribution Term Sheet Final | Vice Media LLC | - |
| iHeart Media + Entertainment, Inc. | News | Vice Media x IHM Podcast Production and Distribution Term Sheet Final - signed | Vice Media LLC | - |
| Image Processing Systems, Inc. | Vendor Agreements | IPS_Vice Media MSA - IPS (Execution Copy 22-Feb-2021) | Vice Media LLC | 42,750.00 |
| Image Processing Systems, Inc. | Vendor Agreements | Data Processing Addendum | Vice Media LLC | - |
| Image Processing Systems, Inc. | Scope of Work | IPS (Image Processing Systems, Inc.) SOW #88108 dated April 5, 2021 | Vice Media LLC | - |
| Image Processing Systems, Inc. | Vendor Agreements | Vice - IPS DPA CCPA (Execution Copy 22-Feb-2021) | Vice Media LLC | - |
| Image Processing Systems, Inc. | Vendor Agreements | Vice - IPS DPA GDPR (Execution Copy 22-Feb-2021) | Vice Media LLC | - |
| IMG Worldwide, LLC | Vendor Agreements | First Amendment Agreement between Vice Media LLC and IMG Worldwide, LLC dated as of January 18, 2022 | Vice Media LLC | - |
| IMG Worldwide, LLC | Vendor Agreements | Representation Agreement between Refinery 29 Inc. and IMG Worldwide, LLC, dated as of June 11, 2018 | Refinery 29 Inc. | - |
| Index Exchange Inc. | Vendor Agreements | Vice_M1 Addendum - Final | Vice Media LLC | - |
| Indianapolis Motor Speedway, LLC | Hospitality Agreement | 2023 Hospitality Agreement dated May 12, 2023 | Vice Media LLC | - |
| INDYCAR, LLC | Production Agreement | "100 Days to Indy" series production agreement dated December 7, 2022 | Vice Media LLC | - |
| Infolinks Media LLC | Insertion Order | Infolinks Media LLC Publisher Insertion Order dated March 6, 2023 | Vice Media LLC | - |
| Initiative LA | Vendor Agreements | EXCL_O-3ETS5-R3_41250_CSIO | Vice Media LLC | - |
| Initiative LA | Order | Initiative LA Order Labeled O-36L8H-R2 | Vice Media LLC | - |
| Initiative LA | Order | Initiative LA Order Labeled O-37PSB-R3 | Refinery 29 Inc. | - |
| Initiative LA | Order | Initiative LA Order Labeled O-37VBZ-R1 | Refinery 29 Inc. | - |
| Initiative LA | Order | Initiative LA Order Labeled O-39MQT-R1 | Vice Media LLC | - |
| Initiative LA | Order | Initiative LA Order Labeled O-39PXG-R6 | Refinery 29 Inc. | - |
| Initiative LA | Order | Initiative LA Order Labeled O-3CLZG-R1 for $43.3K dated July 8, 2022 | Vice Media LLC | - |
| Initiative LA | Order | Initiative LA Order Labeled O-3CLZK-R1 for $43K dated July 8, 2022 | Vice Media LLC | - |
| Initiative LA | Order | Initiative LA Order Labeled O-3ETS4-R3 | Vice Media LLC | - |
| Initiative LA | Order | Initiative LA Order Labeled O-39PXH-R6 | Vice Media LLC | - |
| Initiative Media, LLC | Vendor Agreements | Initiative Custom Content Addendum - (VICE Comments 06.06.22)_Countersigned | Vice Media LLC | - |
| Insight Dark Side 2 Ltd. | Vendor Agreements | PSA - DSO90s S2 - revised 02072022 FE | VTV Productions LLC | - |
| Insight Dark Side 3 Ltd. | Production Services | TERM SHEET/ PRODUCTION SERVICES dated July 7, 2022 | VTV Productions LLC | - |
| Insight Dark Side Ltd | Vendor Agreements | S1 VICE DARK SIDE OF THE 90'S - VICE CLEAN 10.13 - signed | VTV Productions LLC | - |
| Intercept Interactive Inc. d/b/a Undertone | Vendor Agreements | Vice Media LLC _ Undertone Agreement - signed | Vice Media LLC | - |
| Intercept Interactive Inc. d/b/a Undertone | Vendor Agreements | Vice Media LLC _ Undertone PO - signed 200908 | Vice Media LLC | - |
| Intercept Interactive Inc. d/b/a Undertone | Vendor Agreements | Vice Media_Undertone_US_PO_co-signed_6.9.20 | Vice Media LLC | - |
| Ion Media Networks, Inc. d/b/a Scripps Networks | Distribution | 2023-03-28 Scripps Vice License Agreement (EXECUTION VERSION)_encrypted_ | Vice Distribution LLC | - |
| iProspect | Order | iProspect Order Labeled O-3B2HN-R1 | Refinery 29 Inc. | - |

| Party | Agreement Type | Description | Entity | Amount |
|---|---|---|---|---|
| iProspect, on behalf of Hilton Domestic Operating C | Customer Agreements | CL Signed _VMG_Dentsu_Hilton_Standard Custom Content TCs 6.1.22 _FINAL[68] | Refinery 29 Inc. | - |
| Isobel Yueng | Employee Agreement | Yeung, Isobel 2018 Employment Agreement dated December 6, 2018 | Vice Media LLC | - |
| Isotope Films | Content Agreement | Production Services Agreement between Vice Media, LLC and Isotope Films, LLC, dated as of November 3, 2018 | Vice Media LLC | - |
| ITV America, Inc. | Production Services | TERM SHEET/ PRODUCTION SERVICES dated April 1, 2022 | VTV Productions LLC | - |
| Ivanti, Inc. | Vendor Agreements | Q-830091-20221212-1115 | Vice Media LLC | 7,612.54 |
| James Schwab | Employee Agreement | Employment Agreement, dated December 10, 2014, by and between James H. Schwab and the Company as modified by the Transition Agreement, dated as of September 7, 2018. | Vice Group Holding Inc. | |
| Jamf | Vendor Agreements | Jamf_Vice_Media_3-Year_renewal_06242022_Q-517351 | Vice Media LLC | - |
| Jamf | Vendor Agreements | Data Processing Agreement dated June 29, 2020 | Vice Media LLC | - |
| Jason Guberman | Employee Agreement | Salary Increase Letter, dated as of October 5, 2022, by and between Jason Guberman and Vice Media LLC | Vice Media LLC | - |
| Javier Manzano | Vendor Agreements | VICE SA - Javier Manzano (Director of Photography) - PRJ-185217 - 2.23.2023 (part 1) - signed | Vice Media LLC | - |
| JLJ Productions LLC | Insertion Order | [Pro-Bono] Jean-Michel Basquiat: King Pleasure dated April 15, 2023 | Vice Media LLC | - |
| JLT Specialty | News | E_O Quote Vice Showtime S1 | Vice Media LLC | - |
| Joinery Inc | Vendor Agreements | Joinery Vendor Agreement _ Queen V | Vice Media LLC | - |
| Jonathan Bing | Employee Agreement | Employment Agreement, dated as of April 29, 2022, by and between Vice Media LLC and Jonathan Bing. | Vice Media LLC | - |
| Josh Hersh | Employee Agreement | Hersh, Josh 2022 Employment Agreement dated March 1, 2022 | Vice Media LLC | - |
| JP Morgan Chase Bank, N.A. | Cash Management | Cash Concentration Agreement dated November 28, 2016 | Vice Europe Holding Limited | - |
| JP Morgan Chase Bank, N.A. | Overdraft Agreement | Uncommitted Overdraft Facility dated October 17, 2016 | Vice Europe Holding Limited | - |
| JP Morgan Chase Bank, N.A. | Overdraft Agreement | Uncommitted Overdraft Facility Amendment dated September 25, 2017 | Vice Europe Holding Limited | - |
| JP Morgan Chase Bank, N.A. | Master Continuing Guaranty | Master Continuing Guaranty dated September 20, 2016 | Vice Group Holding Inc. | - |
| JP Morgan Chase Bank, N.A. | Master Continuing Guaranty | Master Continuing Guaranty dated September 20, 2016 | Vice Media LLC | - |
| JP Morgan Chase Bank, N.A. | Master Continuing Guaranty | Agreement among Vice Group Holding Inc., XXIII Capital F Limited, Wilmington Trust, National Association and JPMorgan Chase Bank, N.A. dated May 2, 2019 | Vice Group Holding Inc. | - |
| JPMorgan Chase Bank N.A. | Concentration Agreement | Concentration Agreement, dated as of November 28, 2016, by and between J.P. Morgan Chase Bank, N.A. and/or its Affiliates, and Vice Europe Holding Limited. | Vice Europe Holding Limited | - |
| JPMorgan Chase Bank N.A. | Supplemental Agreement | Supplemental Agreement to Uncommitted Overdraft Facility, dated October 17, 2016, by and between Vice Europe Holding Limited and JPMorgan Chase Bank N.A., London Branch as Amended on April 19, 2017. | Vice Europe Holding Limited | - |
| JPMorgan Chase Bank N.A. | Overdraft Agreement | Overdraft Agreement, dated October 17, 2016, by and between Vice Europe Holding Limited and JPMorgan Chase Bank N.A., London Branch. | Vice Europe Holding Limited | - |
| JPMorgan Chase Bank N.A. | Facility Agreement | Facility Agreement, dated April 19, 2017, by and between Vice Europe Holding Limited and JPMorgan Chase Bank N.A., London Branch. | Vice Europe Holding Limited | - |
| JPMorgan Chase Bank N.A. | Facility Agreement | Facility Agreement, dated September 25, 2017, by and between Vice Europe Holding Limited and JPMorgan Chase Bank N.A., London Branch. | Vice Europe Holding Limited | - |
| JPMorgan Chase Bank N.A. | Master Continuing Guaranty | Master Continuing Guaranty, dated September 20, 2016, by and between JPMorgan Chase Bank, National Association ("JPMC") and Vice Media LLC. | Vice Media LLC | - |
| JPMorgan Chase Bank N.A. | Master Continuing Guaranty | Master Continuing Guaranty, dated September 20, 2016, by and between JPMC and Vice Group Holding Inc. | Vice Group Holding Inc. | - |
| JPMorgan Chase Bank N.A. | Vendor Agreement | Agreement dated May 2, 2019, by and between JPMorgan Chase Bank, N.A., Wilmington Trust, National Association, XXIII Capital F Limited and Vice Group Holding, Inc. | Vice Group Holding Inc. | - |
| Julia Steeres | Employee Agreement | Julia Steeres - Offer Letter dated April 19, 2021 | Vice Media LLC | - |
| JW Player / Longtail Ad Solutions, Inc. | Vendor Agreements | 20221229 - 102839 - JW Player - Vice Media (FINAL) (1) | Vice Media LLC | - |
| JW PLAYER / LONGTAIL AD SOLUTIONS, INC. | Vendor Agreements | Vice_JW Player_130657_Order_05222020 | Vice Media LLC | - |
| Kaback Service Inc. | Facilities Contracts - America | Kaback VICE Media LLC (South Street) PMW 2022 - Final (5) (part 1) - signed | Vice Media LLC | - |
| KABD LLC | Leases | L.A. Office - 11821 Mississippi Ave and  2050 S Westgate, Standard Industrial/Commercial Single Tenant Lease, dated as of March 26, 2018 by and between Refinery 29 Inc. and KABD LLC. First Amendment to Standard Industrial/Commercial Multi-Tenant Lease, dated as of May 17, 2018. | Refinery 29 Inc. | 191,793.84 |
| Kargo Global, Inc. | Vendor Agreements | Kargo_IO_IAB_Vice (final).docx | Vice Media LLC | - |
| Katie Drummond | Employee Agreement | Drummond, Katie Employment Agreement dated February 1, 2022 | Vice Media LLC | - |
| Katzman Consulting | Scope of Work | SOW - KC to Vice Media Group dated October 1, 2020 | Vice Media LLC | - |
| KBM, Inc. | Facilities Contracts - America | US LA KBM cleaning | Vice Media LLC | - |
| Kelly Kendrick | Composer Agreement | Composer agreement dated twelfth day of April, 2023 | Vice Music Publishing LLC | - |
| Kira Dane and David Caprara | News | Horimono: Japan's Tattoo Pilgrimage Acquisition Agreement dated September 30, 2020 | Vice Media LLC | - |
| Krishna Andavolu | Employee Agreement | Andavolu, Krishna 2022 Employment Agreement dated October 28, 2022 | Vice Media LLC | - |
| Kristen Burns | Employee Agreement | Employment agreement dated April 2, 2020, then Amendeded April 6, 2020 | Vice Media LLC | - |
| La Jaula Abierta and El Faro | Vendor Agreements | Imperdonable (Unforgivable) Acquisition Agreement dated November 8, 2021 | Vice Media LLC | - |
| Laffay Media, LLC | Acquisition Agreement | VICE Film Acquisition Agreement Mercury Chasing the Quicksilver dated October 9, 2020 | Vice Media LLC | - |
| Laffay Media, LLC | Acquisition Agreement | VICE Film Acquisition Amendment Mercury Chasing the Quicksilver dated December 22, 2020 | Vice Media LLC | - |
| Liberty Mutual Insurance Company | Vendor Agreements | Liberty Mutual Contract - Hold Harmless and Marketing Agreement dated September 12, 2018 | Vice Media LLC | - |

| | | | | |
|---|---|---|---|---|
| Lightdox | Vendor Agreements | LIGHTDOX SWEET SPOT DOCS Anna Filipova (nom d'usage Berthollet) -Arica Film Acquistion Agreement Suroosh 2021_Executed_encrypted_FE | Vice Media LLC | - |
| Lighthouse Services, LLC | Vendor Agreements | VICE Media Group Hotline Agreement - Signed | Vice Media LLC | - |
| LinkedIn Corporation | Vendor Agreements | Signed_LNKD_ORDER_8333552464 | Vice Media LLC | 274,570.68 |
| Liz Landers | Employee Agreement | Landers, Liz EA UTA Final dated February 2, 2021 | Vice Media LLC | - |
| Logitech | Material Agreements | VMG U.S. IO Logitech_June 2020_r1_Golin CSIO_6.12.20 | Vice Media LLC | - |
| Logitech Inc. | Material Agreements | VICE x Logitech Allyson Felix Video Distribution U.S. IO_08042021_r1_CO-SIGNED | Vice Media LLC | - |
| L'Oreal Paris | Customer Agreements | Vice Media_GroupM Agency_Custom Content IO Addendum CLEAN DS SIGNED (1)_encrypted | Refinery 29 Inc. | - |
| Lowe & Helzer | Vendor Agreements | Alana-Lowe_Production-Agreement-Amendment_Fashion_180416_(1) | Refinery 29 Inc. | - |
| LucidLink Corp | Vendor Agreements | Vice Annual Quote 6-24-22 Final - End User Quote (part 3) - signed | Vice Media LLC | - |
| LucidLink Corp | Vendor Agreements | Executed Vice_Media_Agreemnt (2) | Vice Media LLC | - |
| LucidLink Corp | Vendor Agreements | Vice Annual Quote 6-24-22 Final - End User Quote (part 2) - signed | Vice Media LLC | - |
| Lululemon | Insertion Order | Skimlinks Flat Fee Campaign - Lululemon Advertising dated April 18, 2023 | Refinery 29 Inc. | - |
| M6 Distribution Digital | Vendor Agreements | Deal Memo between M6 Distibution digital and Vice Distribution, LLC dated March 18, 2022 | Vice Distribution LLC | - |
| Make It Simple Smartie, Inc. f/s/o Alzo Slade | Employee Agreement | Employment agreement and amendment; Slade Alzo 3 22 2021 combined agreements; Slade, Alzo Amendment v2 dated March 23, 2023 | VICE PAYROLL LLC | - |
| Makse Group LLC | Scope of Work | Makse Group - Vice Media SOW No. 8 - Workday Post Production Support dated February 1, 2023 | Vice Media LLC | 37,456.25 |
| Makse group LLC | Vendor Agreements | Makse Group - Vice Media Consulting Agreement Assignment Agreement (FINAL) | Vice Media LLC | - |
| Makse Group LLC | Vendor Agreements | Makse Group - Vice Media Global DPA | Vice Media LLC | - |
| Makse Group LLC | Scope of Work | Statement of work No. 7, superseding prior drafts, dated February 1, 2022 | Vice Media LLC | - |
| Maral Usefi | Employee Agreement | Employment Agreement, dated as of August 2, 2021, by and between Maral Usefi and Vice Media Inc. | Vice Media LLC | - |
| Marc Jacobs International LLC | Customer Agreement | Insertion Order dated April 20, 2023 | VICE Media LLC | - |
| Maria Harris | Employee Agreement | Employment Agreement, dated as of August 30, 2022, by and between Vice Media LLC and Maria Harris, as amended by that certain Side Letter, dated May 4, 2023. | Vice Media LLC | - |
| Market Track LLC, d/b/a Numerator | Vendor Agreements | Please_DocuSign_Vice_Media_DPA_2020(fe) | Vice Media LLC | - |
| MarketCast LLC | Scope of Work | MarketCast LLC Brand Scope of Work dated December 18, 2020 | Vice Media LLC | - |
| Marsh | Insurance | Drone Policy dated May 4, 2023; American Alternative Insurance Corporation; American Commerce Insurance Company; Central States Indemnity Company of Omaha; Tokio Marine America Insurance Company | Vice Media LLC | - |
| Marsh | Insurance | Production E&O (Bama Rush) | Vice Media LLC | - |
| Marsh | Insurance | Production E&O (Better Angels) | Vice Media LLC | - |
| Marsh | Insurance | Production E&O (Cult of Elon) | Vice Media LLC | - |
| Marsh | Insurance | Production E&O (Dark Side of the Ring, S4 and S5) | Vice Media LLC | - |
| Marsh | Insurance | Production E&O (Vice on Showtime, S4) | Vice Media LLC | - |
| Marsh | Insurance | Production E&O (Vigilante) | Vice Media LLC | - |
| Matrix Absence Management, Inc. | Services Agreement | Agreement for Services - Family Medical Leave Act and Americans with Disabilities Act dated June 1, 2021 | VICE Media LLC | - |
| Matrix Absence Management, Inc. | Services Agreement | Amendment Number One to the Agreement for Services dated August 3, 2022 | VICE Media LLC | - |
| Matrix Absence Management, Inc. | Services Agreement | Amendment Number Two to the Agreement for Services effective March 1, 2023 | VICE Media LLC | - |
| Matrix Absence Management, Inc. | Services Agreement | Short Term Disability Plan effective March 1, 2023 | VICE Media LLC | - |
| McDonald's Corporation | Vendor Agreements | McDonald's Metaverse_GML_Agency Fee_June 3 2022_FinalSigned | Vice Media LLC | - |
| McDonald's Corporation | Vendor Agreements | McDonalds_Metaverse_DeepDive_2022) (2) - Melany Gelabert | Virtue Worldwide LLC | - |
| Mediacom Worldwide, LLC | Custom Content Addendum | Custom Content Addendum, dated as of January 18, 2022, by and between Mediacom Worldwide, LLC on behalf of Adidas North America, Inc. | Vice Media LLC | - |
| Mediacom Worldwide, LLC on behalf of Adidas North | Customer Agreements | Mediacom Adidas x Vice Media CCA-Running While - signed 5.10.22_CL | VICE Media LLC | - |
| Mediamorph, Inc. | Vendor Agreements | Contract ID 1089 - Mediamorph Implementation services (executed 08 Mar 2017) | Vice Media LLC | - |
| Mediavest | Customer Agreements | OD-7SA3F-R3 (1) | Refinery 29 Inc. | - |
| MediaVest | Customer Agreements | OD-7SA3F-R4 | Refinery 29 Inc. | - |
| MediaVest | Customer Agreements | OD-7SA3F-R7 | Refinery 29 Inc. | - |
| MediaVest-MVNYN | Order | MediaVest-MVNYN Order Labeled O-2V5CY-R1 dated September 23, 2021 | Vice Media LLC | - |
| MediaVest-MVNYN | Order | MediaVest-MVNYN Order Labeled O-2V5ET-R1 dated September 23, 2021 | Vice Media LLC | - |
| MediaVest-MVNYN | Order | MediaVest-MVNYN Order Labeled O-2V5EV-R1 | Vice Media LLC | - |
| MediaVest-MVNYN | Material Agreements | Macys x R29 Spring Fashion 2021 IO - 4.4.-5.1.21 | Refinery 29 Inc. | - |
| MediaVest-MVNYN | Material Agreements | Macys x R29 Spring Fashion 2021IO - 5.2-5.29.21 | Refinery 29 Inc. | - |
| MediaVest-MVNYN | Material Agreements | Macys x R29 Spring IO - 3.15 - 4.3.21 | Refinery 29 Inc. | - |
| MediaVest-MVNYN | Material Agreements | OD-7OS3N-R10 (1) | Refinery 29 Inc. | - |
| MediaVest-MVNYN | Material Agreements | OD-7OS3N-R8 (1) | Refinery 29 Inc. | - |
| MediaVest-MVNYN | Material Agreements | OD-7Q0F1-R10 (1) | Refinery 29 Inc. | - |
| MediaVest-MVNYN | Material Agreements | OD-7Q0F1-R8 | Refinery 29 Inc. | - |
| MediaVest-MVNYN | Material Agreements | OD-7S9QN-R3 | Refinery 29 Inc. | - |
| Meena Duerson | Employee Agreement | Duerson, Meena 2022 Employment Agreement dated March 28, 2022 | Vice Media LLC | - |

| Party | Agreement Type | Description | Entity | Amount |
|---|---|---|---|---|
| Meero Corporation | Vendor Agreements | Copy of NENT Vice Deal Memo and Standard Terms 27 Sep 2021 FINAL CLEAN FOR EXECUTION_REVISED (part 1) - signed | Vice Media LLC | - |
| Mercedes-Benz, USA LLC | Scope of Work | Mercedes-Benz, Engine Shop II, SOW 1, Cinderella Fashion Show dated February 24, 2021 | Refinery 29 Inc. | - |
| Merkley + Partners, Inc on behalf of Mercedes-Benz | Order | Merkley + Partners, Inc on behalf of Mercedes-Benz USA, LLC Order Labeled O-2Q028-R4 | Refinery 29 Inc. | - |
| Merkley + Partners, Inc on behalf of Mercedes-Benz | Vendor Agreements | Mercedes-Benz-USA_Merkley-Partners_IO-Addendum_Engine-Shop-Cinderella-Fashio.pdf_encrypted | Refinery 29 Inc. | - |
| Michael Anthony Adams | Employee Agreement | Employment agreement and news talent agreement; Adams, Michael Anthony 1 1 2022 FE; Vice News Talent Agreement Michael Anthony Adams dated October 31, 2019 | Vice Media LLC | - |
| Microsoft Corporation | Vendor Agreements | Microsoft Enterprise Enrollment renewal dated December 17, 2021 | Vice Media LLC | 273,952.55 |
| Microsoft Corporation | Vendor Agreements | Product Selection Form-1150332.001_PSF | Vice Media LLC | - |
| Midvale Indemnity Company | Insurance | D&O $5M X$ $10M Policy ECL-145446032-00 | Vice Media LLC | - |
| MightyHive Inc. | Vendor Agreements | MightyHive_VICE_DBMn_Contract - signed (2) (1) | Vice Media LLC | - |
| Mindshare Fluidity | Order | Mindshare Fluidity Order Labeled O-396ZE-R5 | Refinery 29 Inc. | - |
| Mindshare Los Angeles | IT Agreements | O-119QP-R2 | Vice Media LLC | - |
| Mindshare Los Angeles | IT Agreements | O-12882 | Vice Media LLC | - |
| Mindshare Los Angeles | IT Agreements | O-14VWV-R9 | Vice Media LLC | - |
| Mindshare Los Angeles | IT Agreements | O-1D00W | Vice Media LLC | - |
| Mindshare Los Angeles | IT Agreements | O-1JDD2 | Vice Media LLC | - |
| Mindshare New York | Order | Mindshare New York Order Labeled O-20GYY-R3 | Refinery 29 Inc. | - |
| Mindshare New York | Order | Mindshare New York Order Labeled O-27DF9-R2 | Refinery 29 Inc. | - |
| Mindshare New York | Order | Mindshare New York Order Labeled O-2LE1V-R14 | Refinery 29 Inc. | - |
| Mindshare New York | Order | Mindshare New York Order Labeled O-35HNV-R1 | Refinery 29 Inc. | - |
| Mindshare New York | Material Agreements | MS_Dove M+C IO | Vice Media LLC | - |
| Mindshare USA, LLC | Material Agreements | Unilever-United-States_Mindshare-USA_Addendum-to-IO_Dove-DSEP-2021_210506.pdf (part 1) - signed | Refinery 29 Inc. | - |
| Mindshare USA, LLC as agent for Unilever | Vendor Agreements | Mindshare-USA,-LLC_IO Addendum__220317.pdf_encrypted_ 8.44.33 PM | Refinery 29 Inc. | - |
| Mirmade | Vendor Agreements | PP_Vice_Contract_Signed (1) (1) | Vice Media LLC | - |
| Mirrah Foulkes | Agreements | JUDY AND PUNCH - Mirra_d COA and Assignment of Rights - FE | Vice Media LLC | - |
| Mirrah Foulkes | Agreements | JUDY AND PUNCH - Mirrah Foulkes - Director Agmt - FE | Vice Content Development | - |
| Monotype | Copyright Licenses | Design and Deploy License and Order Form by and between Monotype and Vice Media LLC, dated December 31, 2020. | Vice Media LLC | - |
| More Dash Inc. | Vendor Agreements | DressX Vendor Agreement _ Coca-Cola Dreamland EXECUTED | Vice Media LLC | 100,485.00 |
| Morgan Hertzan | Employee Agreement | Employment Agreement, dated as of December 10, 2021, by and between Vice Media LLC and Morgan Hertzan, as amended by that certain Employment Agreement Amendment, dated as of April 28, 2021, and as further amended by that certain Employment Agreement Amendment, dated as of November 11, 2022. | Vice Media LLC | - |
| Motional AD, Inc. | Leases | Sublease agreement for 1625 Electric Ave office; MOTIONAL LA OFFICE SubletConsent; Motional Rent Commencement Letter - 10.11.21 (part 1) - signed | Vice Media LLC | - |
| Muck Rack, LLC | Renewal Order Form | Renewal Order Form dated September 16, 2022 | Vice Media LLC | - |
| Mulesoft, LLC | Scope of Work | Mulesoft Scope of Work Dated December 4, 2022 | Vice Media LLC | - |
| MullenLowe Mediahub | Vendor Agreements | Refinery29 Sponsorship Agreement-The Glow Up_R29-RL-220421[2] - countersigned 7.54.10 PM | Vice Media LLC | - |
| MullenLowe Mediahub | Vendor Agreements | Ulta Beauty_Refinery29_H2 Category_IO Addendum_Mediahub_CounterSigned 7.1.22 7.54.10 PM | Refinery 29 Inc. | - |
| MullenLowe Mediahub | Vendor Agreements | Ulta-Salon-Cosmetics-Fragrance_MullenLowe-Mediahub_IO-Addendum_Ulta-Beauty-Holid.pdf_encrypted_ | Refinery 29 Inc. | - |
| MullenLowe Mediahub | Salesforce Opportunity File | R29 x Patron Earth Day - countersigned IO | Refinery 29 Inc. | - |
| MullenLowe Mediahub | Order | MullenLowe Mediahub Order Labeled O-1YKNP-R10 | Refinery 29 Inc. | - |
| Mullenlowe Mediahub Boston | Vendor Agreements | CSIO 12.17.21_O-308JK-R1_for_REFINERY29.COM_from_MULLENLOWE_MEDIAHUB_BOSTON | Refinery 29 Inc. | - |
| Mullenlowe Mediahub Boston | Order | MULLENLOWE MEDIAHUB BOSTON Order Labeled O-21J7V-R1 | Refinery 29 Inc. | - |
| MullenLowe Mediahub Boston on behalf of its client | Vendor Agreements | Refinery29_IO-Addendum (Ulta Beauty 2022 Podcast)_CountersignedJan102022 7.54.10 PM | Refinery 29 Inc. | - |
| MullenLowe Mediahub on behalf of and as agent for | Material Agreements | Bacardi-USA_MullenLowe-Mediahub_Addendum-to-IO_Patron_210329 - countersigned | Refinery 29 Inc. | - |
| MullenLowe Mediahub, on behalf of its client, Ulta | Vendor Agreements | Refinery29_IO-Addendum-Template_(Ulta Equity)_CountersignedJan102022 7.54.10 PM | Refinery 29 Inc. | - |
| MullenLowe U.S., Inc. d/b/a Mediahub | Order | MullenLowe U.S., Inc. d/b/a Mediahub Order Labeled O-31GC1-R1 | Vice Media LLC | - |
| MullenLowe U.S., Inc. dba Mediahub | Vendor Agreements | Refinery29_IO-Addendum-Template_US (Ulta Beauty)_R29-RL-220422 FINAL[1] - countersigned 7.54.10 PM | Refinery 29 Inc. | - |
| MullenLowe U.S., Inc., d/b/a Mediahub | Order | MullenLowe U.S., Inc., d/b/a Mediahub Order Labeled O-31J53-R2 | Vice Media LLC | - |
| Multicanal Iberia, S.L.U. | Distribution | 2021_Fully Executed_DocuSign_a_PLA-ODISEA-VICE-Woman-EV- | Vice Distribution LLC | - |
| Mustache Agency | Production Services | Most Expensive Shit - CN MA Production Term Sheet - Second Amendment (FE) | Channel 271 Productions LL | - |
| Mustache TV LLC | Production Services | Most Expensivist - CN MA Production Term Sheet - First Amendment (FE) | Channel 271 Productions LL | - |
| MyData Inc. d/b/a Adtoniq | Vendor Agreements | Vice - Commercial MNDA_Signed - Form | Vice Media LLC | - |
| N2G Worldwide Insurance Services, LLC | Insurance | Foreign General Liability, Auto, Vol. WC Policy NGO0000651 | Vice Media LLC | - |
| Nadja Bellan-White | Employee Agreement | Employment Agreement, dated as of November 1, 2020, by and between Vice Media LLC and Nadja Bellan-White, as amended by that certain Employment Agreement Amendment, dated as of March 14, 2022. | Vice Media LLC | - |
| Nash Edgerton | Agreements | JUDY AND PUNCH - Nash Edgerton (Blue Tongue) - Producer Agmt - FE | Vice Content Development | - |
| National Union Fire Insurance Company of Pittsburg | Insurance | Emergency Medical / Travel Policy GTP 0009156124 | Vice Media LLC | - |
| Navex Global, Inc. | Order Agreement | Order Agreement dated August 15, 2022, based off the Master Services Agreement effective March 14, 2018 | Vice Media LLC | - |

| | | | | |
|---|---|---|---|---|
| Navex Global, Inc. | Order Agreement | Order Agreement dated August 15, 2022, based off the Master Services Agreement effective March 14, 2018 | Vice Media LLC | - |
| Navigators Insurance Company | Insurance | Umbrella 22M XS10M Policy LA23EXR903855IV | Vice Media LLC | - |
| Neon Rated, LLC | Vendor Agreements | BEACH BUM - Neon Rated LLC - VICE Content Development LLC - U.S. Distribution Agmt | Vice Content Development | - |
| Netflix Worldwide Entertainment, LLC | Customer Agreements | Encounters - Vice-Netflix - Production Services Agreement (23 July 2021) | Vice Media LLC | - |
| New Imagitas, Inc operating as Red Ventures | Customer Agreements | Please_DocuSign_RV_Apple_Standard_TCs_-_Dir (1) | Vice Media LLC | - |
| New Relic, Inc. | Vendor Agreements | Vice [AWS] - APoF OF DDv4 - 3.22.22  Order Form | Vice Media LLC | - |
| New Relic, Inc. | Vendor Agreements | NewRelic_MSA Fully Executed_Mar.31.2017 | Vice Media LLC | - |
| New Relic, Inc. | Vendor Agreements | Vice - Custom New Relic Order Form_Q-08209 | Vice Media LLC | - |
| New Relic, Inc. | Vendor Agreements | Vice Media LLC _ NR GDPR DPA _ Jul 11 2022 | Vice Media LLC | - |
| New Relic, Inc. | Vendor Agreements | Vice NR1 OF 2.12.21 (part 1) - signed | Vice Media LLC | - |
| Newsflare Ltd. | Copyright Licenses | Content Licence Agreement by and between Newsflare Ltd. and Vice Media LLC, dated September 3, 2021. | Vice Media LLC | - |
| NGC-US, LLC | Vendor Agreements | Proof of delivery - NGC (1) dated January 25, 2023 | Vice Distribution LLC | - |
| NGC-US, LLC | License Agreement | Vice Distribution, LLC - NGC Network U.S., LLC - UFOs-The Truth - RTA Letter & Term Sheet - 12.21.22 - FE (1) | Vice Distribution LLC | - |
| NGC-US, LLC | License Agreement | Vice Distribution, LLC - NGC Network U.S., LLC - Hitler-The Lost Tapes of the Third Reich - Acquisition Agreement - 03.02.23 - FE (1) | Vice Distribution LLC | - |
| Nicholas Jonathan Tyler | Composer Agreement | Composer Agreement dated twenty-first day of April, 2023 | Vice Music Publishing LLC | - |
| Nicholas Jonathan Tyler | Composer Agreement | Composer Agreement dated twenty-third day of March, 2023 | Vice Music Publishing LLC | - |
| Nike Inc. | Customer Agreements | Nike_Vice-Media_Amendment-1_190415 | Vice Media LLC | - |
| Nikki Egan | Employee Agreement | Employment agreement and amendment; Egan Nikki amendment dated January 19, 2021 | Vice Media LLC | - |
| NoBid, Inc. | Vendor Agreements | NoBid IO for Vice 5.5.21 Executed (4) | Vice Media LLC | - |
| Nordic Entertainment Group Sweden AB | License Agreement | VOD Acquisition Deal Memorandum between Vice Distribution LLC and Nordic Entertainment Group Sweden AB, dated as of September 27, 2021 | Vice Distribution LLC | - |
| Not Going Quietly LLC | Acquisition Agreement | VICE Film Acquisition Agreement Not Going Quietly Final Clean dated October 9, 2020 | Vice Media LLC | - |
| NovaCoast | Vendor Agreements | Vice Media Global Data Processing Addendum dated January 20, 2022 | Vice Media LLC | - |
| Novacoast, Inc | Vendor Agreements | Annual MSSP Agreement dated December 16, 2021 | Vice Media LLC | - |
| Novacoast, Inc., | Vendor Agreements | Contractor Agreement dated November 22, 2019 | Vice Media LLC | - |
| Ogury Limited | Vendor Agreements | Ogury_Vice_IO_extended_0106 | Vice Media LLC | - |
| Ogury Limited | Vendor Agreements | MSA_Ogury_Vice_Publisher_220422 | Vice Media LLC | - |
| Ojoo Limited d/b/a "Soundsnap" | Copyright Licenses | Ojoo Limited d/b/a "Soundsnap" Multi-Device Agreement. | Vice Media LLC | - |
| Okta, Inc. | Vendor Agreements | Okta Order Form dated July 31, 2020 | Vice Media LLC | - |
| Okta, Inc. | Vendor Agreements | Okta Master Subscription Agreement dated July 31, 2020 | Vice Media LLC | - |
| OMD Digital | Customer Agreements | Q122 US MacBook Pro Display IO- Vice V4 (2.10)_Signed (1) | Refinery 29 Inc. | - |
| OMD USA LLC as agent for and on behalf of its client | Vendor Agreements | Countersigned_VICE Sponsorship Agreeme_ Bacardi) - Accepted Changes - 5-6-22 | VICE Media LLC | - |
| OMnet LLC | Order | OMNet Order Labeled O-2J2VN-R7 | Refinery 29 Inc. | - |
| OMnet LLC | Order | OMNet Order Labeled O-337DE-R3 | Refinery 29 Inc. | - |
| OMnet LLC | Order | OMNet Order Labeled O-362N2-R2 | Refinery 29 Inc. | - |
| OMnet LLC | Order | OMNet Order Labeled O-381V8-R2 | Vice Media LLC | - |
| OMnet LLC | Order | Omnet Order Labeled O-3BH6R-R2 | Refinery 29 Inc. | - |
| OMnet LLC | Order | Omnet Order Labeled O-3G76G | Vice Media LLC | - |
| OMnet LLC | Purchase Agreement | Omnet Purchase Agreement dated June 7,2021 | Vice Media LLC | - |
| Omnicom Media Group Company | Order | Omnicom Media Group Company Order Labeled O-1S4M8-R2 | Vice Media LLC | - |
| Omnicom Media Group Company | Order | Omnicom Media Group Company Order Labeled O-1S4M8-R2 | Vice Media LLC | - |
| Omnicom Media Group Company | Material Agreements | MC RIO 9.10 O-1NXR6-R4 | Vice Media LLC | - |
| Omnicom Media Group Holdings Inc. | Insertion Order | Omnicom-Media-Group_VICE_Insertion-Order-Addendum dated September 21, 2020 | Vice Media LLC | - |
| OneTrust Technology Ltd | Vendor Agreements | Q-323944-20221221-1409 (part 1) - signed | Vice Media LLC | 8,859.40 |
| OneTrust Technology Ltd | Vendor Agreements | Vice Original Contract Signed TCs (1) | Vice Media LLC | - |
| Opal Films SASU | Agreements | OCTAVIA PEISSEL - First Look Agmt | Vice Content Development | - |
| OpenX Technologies, Inc | Vendor Agreements | OpenX Programmatic Direct- 8_23_2016 | Vice Media LLC | - |
| OpenX Technologies, Inc | Vendor Agreements | OpenX Supply Agreement | Vice Media LLC | - |
| Oracle America, Inc. | Vendor Agreements | VICE Media NetSuite Renewal 12 Month Term dated February 21, 2023 | Vice Media LLC | 415,434.20 |
| Oracle America, Inc. | Vendor Agreements | First Amendment to MSA Moat Analytics dated December 1, 2018 | Vice Media LLC | - |
| Oracle America, Inc. | Vendor Agreements | VICE Media NetSuite Renewal 12 Month Term dated December 21, 2022 | Refinery 29 Inc. | 57,998.85 |
| Oracle America, Inc. - Moat | License Agreement | Contract ID 1208 - (First Amendment) Moat License (executed 1 Dec 2018) 2021-07-30 19.11.50 | Vice Media LLC | 80,081.71 |
| Oracle Corporation UK Limited | Vendor Agreements | Oracle Text Data Services Order, Grapeshot MSA Terms, dated October 27, 2022 | Vice Media LLC | 64,500.00 |
| Oracle Corporation UK Limited | Vendor Agreements | Second Amendment to the Grapeshot MSA, now Oracle, dated September 26, 2016 | Vice Media LLC | - |
| Oren Rosenfeld | Vendor Agreements | VICE SA - Rosenfeld, Oren - Retainer (Producer_Fixer) 1.03.23 (part 1) - signed | Vice Media LLC | - |
| Ottessa Moshfegh | Writer Agreement | Writer Agreement between Ottessa Moshfegh and Vice Content Development, LLC, dated as of August 29, 2017 | Vice Content Development | - |
| Outbrain Inc. | Vendor Agreements | Header Bidding Enrollment Form- template (Inc.) - v1.2 - March 2022 - clean [-Internal-].docx | Vice Media LLC | - |
| Outbrain Inc. | Vendor Agreements | Outbrain Distribution Agreement - VMG (signed) June 2020 | Vice Media LLC | - |

| Outbrain Inc. | Vendor Agreements | Vice -- Amedment 3 -- (10 November 2021v1).docx | Vice Media LLC | - |
| Outbrain Inc. | Vendor Agreements | Vice -- Amendment 2 (OB 17 June 2021) | Vice Media LLC | - |
| Outbrain Inc. | Vendor Agreements | Vice Media - Amendment #1 (as of October 1 2020) | Vice Media LLC | - |
| Outbrain Inc. | Vendor Agreements | Vice Media - Extention of Notice _ 210608 | Vice Media LLC | - |
| Outbrain Inc. | Vendor Agreements | Vise  Amendment 4 - Video Services Amendment Template (final).docx | Vice Media LLC | - |
| Outbrain Inc. | Vendor Agreements | Outbrain, Google Open Bidding Enrollment Agreement datedAugust 9, 2022 | Vice Media LLC | - |
| Outbrain Inc. | Vendor Agreements | Outbrain Distribution Agreement dated June 17, 2020 | Vice Media LLC | - |
| PALO ALTO NETWORKS, INC. | Vendor Agreements | Vice Media_ESA | Vice Media LLC | - |
| PALO ALTO NETWORKS, INC. | Vendor Agreements | custom_EULA_offer-ecqz7d2dwydza | Vice Media LLC | - |
| Pantheon Systems, Inc. | Vendor Agreements | Pantheon _ Vice Media_Ammendment _ DPA (part 1) - signed (2) (1) | Refinery 29 Inc. | 13,565.00 |
| Pantheon Systems, Inc. | Vendor Agreements | Pantheon _ Vice Media_Ammendment _ DPA (part 2) - signed (2) (1) | Vice Media LLC | - |
| Paola Ramos | Employee Agreement | Employment Agreement Amendment, dated as of October 15, 2019, by and between Paola Ramos and Vice Media LLC | Vice Media LLC | - |
| Payscale | Vendor Agreements | 2021 PayScale_Order_Form_for_Your_Signature | VICE Media LLC | 28,146.56 |
| Peloton Interactive, Inc. | Vendor Agreements | Corporate Wellness Agreement (Vice Media LLC and Peloton)_2023 - Renewal Order Form dated February 9, 2023 | Vice Media LLC | - |
| Peloton Interactive, Inc. | Vendor Agreements | Corporate Wellness Agreement (Vice Media LLC and Peloton)_2023 dated December 23, 2021 | Vice Media LLC | - |
| PHD | Material Agreements | Mailchimp SIGNED 2.21 O-1FYXT-R2 | Vice Media LLC | - |
| PHD Chicago | Order | PHD Chicago Order Labeled O-2J17C-R11_CSIO | Refinery 29 Inc. | - |
| PHD Media | Order | PHD Media Order Labeled O-PDG0-R11 | Vice Media LLC | - |
| PHD Media LLC | Customer Agreements | Cole Haan x R29 U.S - Cloudfeel Q1-2_IO Addendum_Countersigned Mar.01.2022 | Refinery 29 Inc. | - |
| Philips Domestic Appliances Nederland B.V. | Vendor Agreements | Virtue_MPA Services (with O_(1) - signed - signed[63] | Vice Media LLC | - |
| Piano Software, Inc. | Vendor Agreements | Piano (PSI)_Vice Media SWS#Vice Media - 2021-12-31 (Onboard-Strat-C-VX-ID-DMP-LTS-Analytics)_SIGNED- 2022.01.21 | Vice Media LLC | 315,351.00 |
| Piano Software, Inc. | Vendor Agreements | Piano Master Services Agreement dated August 27, 2021 | Vice Media LLC | - |
| Plex GmbH | Distribution | Vice Distribution LLC (Vice Media) - Content Distribution Agreement 07-25-22 | Vice Distribution LLC | - |
| PLTFRMR LLC | Vendor Agreements | Contract_No._941_PLTFRMR_Ame_A_2021.3.25_(final).docx (1) | Vice Media LLC | - |
| Pluto Inc. | Distribution | Content License Agreement dated March 16, 2021 | Vice Distribution LLC | - |
| Pluto Inc. | Distribution | First Amendment Agreement dated September 29, 2021 | Vice Distribution LLC | - |
| Pond5, Inc. | License Agreement | License Agreement for Archival Research dated October 21, 2019 | Vice Media LLC | 37,587.35 |
| PowerInbox | Vendor Agreements | PowerInbox_Publisher-Agreement_181127 | Refinery 29 Inc. | - |
| Presciant LLC | License and Revenue Share | License and Revenue Share Agreement dated February 21, 2023 | VICE Media LLC | - |
| Presidio Networked Solutions Group, LLC | Vendor Agreements | Vice Media - Logrhythm Renewal (3 Year) - signed (2) | Vice Media LLC | 385,444.25 |
| Prettybird LLC | Vendor Agreements | Pretty Bird Vendor Agreement - PPFA Decision Day v4 (KN) (1).docx | Vice Media LLC | - |
| Principal Media | Acquisition Agreement | VICE Film Acquisition Agreement The Sheik dated January 29, 2021 | Vice Media LLC | - |
| Procter & Gamble Company | Statement of Work | Virtue x P&G Nou Expansion Creative Assets Statement of Work dated April 17, 2023 | Virtue Worldwide LLC | - |
| Progress | Vendor Agreements | 2022 Renewal Quote | Vice Media LLC | - |
| Progress Software Corporation | Vendor Agreements | Progress Software Data Processing Addendum_execution copy | Vice Media LLC | - |
| Progress Software Corporation | Vendor Agreements | Progress_Vice Media_Data-Processing-Addendum_16SEP2021_execution copy | Vice Media LLC | - |
| Progyny, Inc. | Vendor Agreements | Vice Media Progyny MSA-747 (1) 4137-8427-2919 1 (7) dated January 1, 2019 | Vice Media LLC | - |
| Progyny, Inc. | Vendor Agreements | Progyny MSA Signature First Amendment | Vice Media LLC | - |
| PubMatic, Inc. | Vendor Agreements | Publisher (Core) SCC Amendment_Americas_encrypted_signed | Vice Media LLC | - |
| PubMatic, Inc. | Vendor Agreements | Publisher Master Services Agreement with Vice Media LLC _ PubMatic - 220706 | Vice Media LLC | - |
| Pulse Films Limited | Cash Concentration Agreemen | Cash Concentration Agreement, dated June 26, 2018, by and between Vice Holding Limited, Vice Europe Holding Limited, Pulse Films Limited, Thomas Benski and Marisa Clifford. | Vice Europe Holding Limited | - |
| Pulse Films Limited | Side Letter Amendment | Amendment No. 1 to Side Letter, dated December 14, 2018, Vice Holding Limited, Vice Europe Holding Limited, Pulse Films Limited, Thomas Benski and Marisa Clifford. | Vice Europe Holding Limited | - |
| Pulse Films Limited | Side Letter Amendment | Amendment No. 2 to Side Letter, dated January 14, 2019, Vice Holding Limited, Vice Europe Holding Limited, Pulse Films Limited, Thomas Benski and Marisa Clifford. | Vice Europe Holding Limited | - |
| Pulse Films Limited | Side Letter Amendment | Amendment No. 3 to Side Letter, dated April 29, 2019, Vice Holding Limited, Vice Europe Holding Limited, Pulse Films Limited, Thomas Benski and Marisa Clifford. | Vice Europe Holding Limited | - |
| Pulse Films Limited | Side Letter Amendment | Amendment No. 4 to Side Letter, dated August 16, 2019, Vice Holding Limited, Vice Europe Holding Limited, Pulse Films Limited, Thomas Benski and Marisa Clifford. | Vice Europe Holding Limited | - |

| | | | | |
|---|---|---|---|---|
| Pulse Films Limited | Side Letter Amendment | Amendment No. 5 to Side Letter, dated September 26, 2019, Vice Holding Limited, Vice Europe Holding Limited, Pulse Films Limited, Thomas Benski and Marisa Clifford. | Vice Europe Holding Limited | - |
| Pulse Films Limited | Side Letter Amendment | Amendment No. 6 to Side Letter, dated December 21, 2021, Vice Holding Limited, Vice Europe Holding Limited, Pulse Films Limited, Thomas Benski and Marisa Clifford. | Vice Europe Holding Limited | - |
| PulsePoint, Inc. | Vendor Agreements | Documents_for_your_DocuSign_Signature | Vice Media LLC | |
| PUMA SE | Vendor Agreements | PUMA X MODIBODI x R29 | Refinery 29 Inc. | - |
| Puma SE | Customer Agreements | i-D x Puma IO - AUGUST 2022.docx (part 1) - signed (part 1) - signed | Vice Media LLC | - |
| Pythian Services USA Inc., on behalf of itself and on | Vendor Agreements | Master Services Agreement by and between Vice Media LLC and Pythian Services USA Inc., on behalf of itself and on behalf of AGOSTO, LLC, dated November 13, 2020 | Vice Media LLC | - |
| QBE Insurance Corporation | Insurance | D&O 5M XS $5M Policy 130001614 | Vice Media LLC | - |
| QBE Insurance Corporation | Insurance | Media E&O Policy 100006911 | Vice Media LLC | - |
| Qualys Inc. | Vendor Agreements | May 2021 Qualys - Vice Media MCSA (execution version)[2] (1)[2] | Vice Media LLC | - |
| Qualys Inc. | Vendor Agreements | Q-266306-20220517-1002 | Vice Media LLC | - |
| Qualys Inc. | Vendor Agreements | Vice Renewal 051322 DC | Vice Media LLC | - |
| Quantcast Corp. | Vendor Agreements | Vice Media_2019 Q4P Renewal_Fully Executed 12.30.19; VICE_Q_for_Pubs_Renewal2019 | VICE Media LLC | - |
| Quantcast Corp. | Vendor Agreements | Quantcast x VICE - Addendum to Measure Terms of Service (FINAL) (1) | Vice Media LLC | - |
| Quickfire (Agate) Films Limited | Acquisition Agreement | VICE Film Acquistion Agreement - The Art Of Political Murder dated December 2, 2020 | Vice Media LLC | - |
| Radio Ambulante | Vendor Agreements | CoProduction Agreement - Radio Ambulante - Vice FINAL[2] (part 1) - signed | Vice Media LLC | - |
| Railsplitter Pictures LLC | Development Services Agre | Development Services Agreement (the "Agreement") dated as of July 9, 2021 | VTV Productions LLC | - |
| Railsplitter Pictures LLC | Development Services Agre | Development Services Agreement (the "Agreement") dated as of February 14, 2022 | VTV Productions LLC | - |
| Railsplitter Pictures LLC | Development Services Agre | Development Services Agreement (the "Agreement") dated as of July 6, 2021 | VTV Productions LLC | - |
| Railsplitter Pictures LLC | Development Services Agre | Amendment to Development Services Agreement dated as of September 15, 2021 | VTV Productions LLC | - |
| Ranker | Vendor Agreements | Vice-Ranker Agreement 042019 (1) | Vice Media LLC | 1,062,863.87 |
| Raquel Lopes Rei | Vendor Agreements | VICE SA - Raquel Lopes Rei (Graphic Designer) - PRJ-173879 - 12.20.2022 (part 1) - signed (1) | Vice Media LLC | - |
| Raven Public Relations LLC | Vendor Agreements | Contract for Public Relations dated October 15, 2021 | VICE Media LLC | - |
| Raven Public Relations LLC | Vendor Agreements | Contract for Public Relations Amendment dated September 8, 2022 | VICE Media LLC | - |
| Redpill Linpro AS | Vendor Agreements | Managed_Services dated August 3, 2018 | Vice Media LLC | 89,786.88 |
| Religion of Sports Media, Inc. | Vendor Agreements | Vice -w- ROS -Running While Black ROS Fully Executed[42] | Vice Media LLC | - |
| Retro Report, Inc. | Acquisition Agreement | VICE Film Acquistion Agreement Enemies of the People dated September 21, 2020 | Vice Media LLC | - |
| Retroreport.org | Acquisition Agreement | Film Acquistion Agreement Enemies of the People dated September 9, 2020 | Vice Media LLC | - |
| Rhythm One, LLC | Vendor Agreements | RhythmOne Final Amendment | Vice Media LLC | - |
| RICH MNISI | Vendor Agreements | Artist Vendor Agreement - Rich Mnisidated June 18, 2022 | Vice Media LLC | - |
| Rise and Shine World Sales UG | News | SAKAWA Acquisition Agreement dated September 3, 2020 | Vice Media LLC | - |
| Riverport Insurance Company | Insurance | US Auto Policy CAA750780615 | Vice Media LLC | - |
| Roberto Ferdman | Employee Agreement | Ferdman Roberto 2022 Employment Agreement dated December 20, 2021 | Vice Media LLC | - |
| Roku, Inc. | Distribution Agreement | Amendment to Second Application Distribution Agreement dated April 24, 2017 | Vice Media LLC | - |
| Roku, Inc. | Distribution Agreement | Amendment No.2 to Distribution Agreement dated April 15, 2021 | Vice Media LLC | - |
| Roku, Inc. | Distribution Agreement | Application Distribution Agreement January 18, 2017 | Vice Media LLC | - |
| Roku, Inc. | Content Licensing Agreeme | Content License Agreement dated March 24, 2021 | Vice Media LLC | - |
| Roku, Inc. | Channel Development Agre | First Amendment to Channel Development Agreement Dated March 14, 2016 | Vice Media LLC | - |
| Roku, Inc. | Channel Development Agre | Second Amendment to Channel Development Agreement Dated April 24, 2017 | Vice Media LLC | - |
| Roku, Inc. | Channel Development Agre | Channel Development Agreement Dated October 26, 2015 | Vice Media LLC | - |
| Roku, Inc. | Distribution | [Modified] Roku_Vice Content License Agmt 4.12.21 (AVOD) | Vice Media LLC | - |
| Roku, Inc. | Content Licensing Agreeme | Roku VMG Fast Channel License dated April 12, 2021 | Vice Media LLC | - |
| Roku, Inc. | Content Licensing Agreeme | Roku VMG VOD License Agreement dated October 15, 2021 | Vice Media LLC | - |
| RoseSkinCo | Insertion Order | Skimlinks Flat Fee Campaign - RoseSkinCo Advertising dated April 23, 2023 | Refinery 29 Inc. | - |
| Rubin Postaer and Associates as agent for American | Order | Rubin Postaer and Associates as agent for American Honda Motor Co. Order Labeled O-38445-R3 | Vice Media LLC | - |
| Rubin Postaer and Associates, as agent for America | Order | Rubin Postaer and Associates, as agent for American Honda Motor Co. Order Labeled O-3844C-R2 | Vice Media LLC | - |
| Rubin Postaer and Associates, as agent for America | Order | Rubin Postaer and Associates, as agent for American Honda Motor Co. Order Labeled O-3844K-R2 | Vice Media LLC | - |
| Rufus Media, Inc. | Statement of Work | Amazon-Original-Series_The-Boys-Event_Experiential-SOW - Amazon dated June 2, 2022 | Vice Media LLC | - |
| Rufus Media, Inc. | Statement of Work | Amazon-Studios_VICE_Experiential-SOW_Summer-Turned-Pretty dated April 14, 2022 | Refinery 29 Inc. | - |
| Rufus Media, Inc. | Statement of Work | Experimental Statement of Work, dated as of May 16, 2022, by and between Rufus Media on behalf of its client, Amazon Studios, Inc., and Vice Media LLC | Vice Media LLC | - |
| Rx Benefits, Inc. | Vendor Agreements | Vice Media - SaveOn - RxBenefits Joinder Agreement (01.01.2023) FULLY EXECUTED (1) | Vice Media LLC | - |
| Ryan Page | Agreements | LOC - Fjellestad, Parfrey and Page - Screenplay Option Agmt | Vice Media LLC | - |
| Sailthru, Inc. | Vendor Agreements | Refinery 29 - Vice Media Group - Invoice dated May 31, 2023 | Vice Media LLC | - |
| Sailthru, Inc. | Vendor Agreements | 20160630 Sailthru order Form Refinery29 Signed | Refinery 29 Inc. | - |
| Sailthru, Inc. | Vendor Agreements | Refinery29_CCPA_signed_12.21.20 | Refinery 29 Inc. | - |
| Sailthru, Inc. | Vendor Agreements | Refinery29_DPA_signed_12.21.20 | Refinery 29 Inc. | - |
| Sailthru, Inc. | Vendor Agreements | RefineryR29 MSA Jul 1 2015 signed | Refinery 29 Inc. | - |

| | | | | |
|---|---|---|---|---|
| Sailthru, Inc. | Vendor Agreements | ST_Quote _ Refinery 29 Renewal_V6 | Refinery 29 Inc. | - |
| Sailthru, Inc. | Vendor Agreements | Vice_SailthruMobile_OrderForm | Vice Media LLC | - |
| Salesforce.com, Inc. | Vendor Agreements | Salesforce Renewal Form dated Dec 14 2021 | Vice Media LLC | - |
| Salesforce.com, Inc. | Vendor Agreements | Unified Pilot Research Agreement dated Feb 4 2022 | Vice Media LLC | - |
| Salesforce.com, Inc. | Vendor Agreements | Master Subscription Agreement dated November 22, 2018 | Vice Media LLC | - |
| Salesforce.com, Inc. | Vendor Agreements | Master Subscription Agreement Amendment 2 dated December 10, 2021 | Vice Media LLC | - |
| Samphire Risk / 100% Certain Underwriters at Lloyd | Insurance | Emergency Incident Response Policy TBD, Renewal Policies of B1182SSL2021001/B1182CHC2022039 | Vice Media LLC | - |
| Samphire Risk / 100% Certain Underwriters at Lloyd | Insurance | K&R Policy TBD, Renewal Policies of B1182SSL2021001/B1182CHC2022040 | Vice Media LLC | - |
| Samphire Risk / 100% Certain Underwriters at Lloyd | Insurance | Terrorism Policy TBD, Renewal Policies of B1182SSL2021001/B1182CHC2022041 | Vice Media LLC | - |
| Samsung Electronics America, Inc. | Distribution | VICE_TVPlus_Agreement_20210623_Execution_Copy -(SECURED) | Vice Distribution LLC | - |
| Samsung Electronics America, Inc. | Distribution | VICE-Samsung First Amendment (Execution Copy 7.6.22) stamped (part 1) - signed | Vice Distribution LLC | - |
| Samsung Electronics America, Inc. | Agreements | VICE_TVPlus_Agreement_20210623_Execution_Copy - Stamped.pdf (SECURED) | Vice Distribution LLC | - |
| Samuel Goldwyn Films, LLC | Agreements | JUDY AND PUNCH - Sameul Goldwyn - Distribution Agreement - FE | Vice Media LLC | - |
| Sarah Lee | Materials License Agreeme | Materials License Agreement dated March 31, 2023 | Refinery 29 Inc. | - |
| SaveOn SP, LLC | Vendor Agreements | Vice Media - SaveOn - RxBenefits Joinder Agreement (01.01.2023) FULLY EXECUTED (1) | Vice Media LLC | - |
| Savta Media LLC | Acquisition Agreement | Film Acquistion Agreement Showgirls of Pakistan dated August 3, 2020 | Vice Media LLC | - |
| Savta Media LLC | Acquisition Agreement | VICE Film Acquistion Agreement Showgirls of Pakistan August 3, 2020 | Vice Media LLC | - |
| Scott Hendrickson | Employee Agreement | Employment Agreement Amendment, dated as of November 16, 2022, by and between Scott Hendrickson and Vice Media LLC | Vice Media LLC | - |
| Screen Australia | Agreements | JUDY AND PUNCH - Screen Australia - Interparty Agreement | Vice Media LLC | - |
| Seaside Productions Pty Ltd | Acquisition Agreement | JUDY AND PUNCH - VICE - Investment _ Rights Acquisition Agmt | Vice Media LLC | - |
| Sebastian Walker | Employee Agreement | Woods-Walker, Seb Employment Agreement dated April 11, 2022 | Vice Media LLC | - |
| Segment.io, Inc. | Vendor Agreements | January_2021_Segment_-_VICE_MEDIA_LLC_Order_Form_(1)_(1)_(part_1)_-_signed | Vice Media LLC | - |
| Select Exterminating | Service Agreement | Select Exterminating countersigned Pest Control Agreement dated October 5, 2017 | Vice Media LLC | - |
| Sentinel Benefits & Financial Group | Vendor Agreements | Order Summary dated 10.8.2018 | Vice Media LLC | - |
| Sentinel Benefits & Financial Group | Vendor Agreements | VICE Media LLC ERISA 3(21) Investment Advisory Services Retirement Plan Advisory Services Statement | Vice Media LLC | - |
| Sentinel Benefits & Financial Group | Vendor Agreements | VICE Media LLC Non-Union Sentinel 3(16) Plan Administrator Statement of Work 10.1.18.docx | Vice Media LLC | - |
| Sentinel Benefits & Financial Group | Vendor Agreements | VICE Media LLC Non-Union TotalChoice Administration  Recordkeeping Retirement Plan Services Statemen | Vice Media LLC | - |
| Sentinel Benefits & Financial Group | Vendor Agreements | VICE Media LLC Union Sentinel 3(16) Plan Administrator Statement of Work 10.1.18.docx | Vice Media LLC | - |
| Sentinel Benefits & Financial Group | Vendor Agreements | Vice Media LLC Union TotalChoice Administration  Recordkeeping Retirement Plan Services Statement | Vice Media LLC | - |
| Sentinel Benefits & Financial Group | Vendor Agreements | Sentinel Benefits Group, Inc. Defined Contribution Volume Submitter Plan and Trust | Vice Media LLC | - |
| SentinelOne Inc. | Vendor Agreements | Vice Media quote 12.1.2022 | Vice Media LLC | 102,714.59 |
| SentinelOne Inc. | Vendor Agreements | Vice Media DataSet Quote 11-15-2022 (1) (1) | Vice Media LLC | - |
| SentinelOne Inc. | Vendor Agreements | v2Scalyr - Vice Media - U.S.DPA - Proposed Final.docx | Vice Media LLC | - |
| SentinelOne Inc. | Vendor Agreements | v3Scalyr MSA 8.26 - Clean (Proposed Final).docx | Vice Media LLC | - |
| Seven Bucks Productions, LLC | Content Agreement | Seven Bucks - TERRITORIES - Term Sheet - FE 01192022 | VTV Productions LLC | - |
| Shane Smith | Employee Agreement | Employment Agreement, dated as of August 15, 2022, by and between Vice Group Holding Inc. and Shane Smith. | Vice Group Holding Inc. | - |
| Sharethrough, Inc. | Vendor Agreement | Sharethrough clean 072616 -VICE signed | Vice Media LLC | - |
| Sharethrough, Inc. | Vendor Agreements | VICE_STR OB addendum executed 11.17.19 | Vice Media LLC | - |
| SHI International Corp. - Atlassian | Vendor Agreements | Atlassian Quote/Invoice for Confluence, Jira, Comala, dated March 13, 2022 | Vice Media LLC | 41,152.17 |
| SHI International Corp. - LastPass | Vendor Agreements | SHI Quote-21223426 (1) | Vice Media LLC | 20,576.09 |
| SHI International Corp. - VMWare Carbon Black | Vendor Agreements | Q-364124-20220913-1730-1 | Vice Media LLC | 20,576.09 |
| SHI International Corp. - VMWare Carbon Black | Vendor Agreements | SHI Quote-20659035 | Vice Media LLC | - |
| ShowHeroes SE | Vendor Agreements | oneflow-signed-3830748 | Vice Media LLC | - |
| Showtime Networks, Inc. | License Agreement | "Vice" Agreement dated September 16, 2019 between Vice Media LLC and Showtime Networks Inc. | Vice Media LLC | - |
| Showtime Networks, Inc. | News | Showtime x "Vice" License Agreement dated September 16, 2019 | Vice Media LLC | - |
| Showtime Networks, Inc. | News | 2nd Season "Vice" Pick Up Notice dated July 20, 2020 | Vice Media LLC | - |
| Showtime Networks, Inc. | News | 3rd and 4th Season Pick Up Notice dated October 4, 2021 | Vice Media LLC | - |
| Showtime Networks, Inc. | License Agreement | Certificate of Exclusive License and Indemity dated September 16, 2019 | Vice Media LLC | - |
| Shutterstock, Inc. | Master Services Agreement | Master Services Agreement effective May 12,2017 | Vice Media LLC | 3,050.00 |
| Sideways Films | Vendor Agreements | SIDEWAYS FILM-ETERNAL SPRING - Film Acquisition Agreement Suroosh Eternal Spring 7.4 EXE - signed | Vice Media LLC | 62,500.00 |
| Signiant Inc. | Vendor Agreements | Vice Media Group - Media Shuttle Renewal 2022 | Vice Media LLC | 74,805.00 |

| | | | | |
|---|---|---|---|---|
| Similarweb Inc. | Vendor Agreements | Vice Media LLC - Amendment to Order Form (2022) - FINAL (2) (1) | Vice Media LLC | 24,251.90 |
| Skillshare, Inc. | Vendor Agreements | Skillshare x Vice MSA _ Order Form (FINAL SIGNED 12.27.18) (signed) | Vice Media LLC | - |
| Skillshare, Inc. | Vendor Agreements | Vice Media - Zoom DPA - signed | Vice Media LLC | - |
| Skillshare, Inc. | Vendor Agreements | Vice_Media___Skillshare_CCPA_DPA__Amendment-__Final__All_parts_fully_executed__March_26_2021 | Vice Media LLC | - |
| Skillshare, Inc. | Vendor Agreements | Vice_Media_GDPR_DPA_--_Skillshare_2762493.5__part_1_SK Signed | Vice Media LLC | - |
| Skillshare, Inc. | Vendor Agreements | Vice Media _ Skillshare_CCPA DPA _ Amendment- (Final) (part 3) - signed (1) | Vice Media LLC | - |
| SKY NETWORK TELEVISION LIMITED | Content Agreement | Vice _ - VOD_Package (1) | Vice Distribution LLC | - |
| Sky Studios Limited | Vendor Agreements | GOL Production - Gangs of London S3 - Development Agreement - FE 25.4.22 | Vice Media LLC | - |
| Sky Studios Limited | Vendor Agreements | Pulse Films - Gangs of London S2 PFA [FE 13.10.21] | Vice Media LLC | - |
| SLACK TECHNOLOGIES, INC. | Vendor Agreements | Slack - Vice Renewal 2023 | Vice Media LLC | 130,883.43 |
| Slack Technologies, Inc. | Vendor Agreements | Slack - VICE Amendment No. 1 to MSA | Refinery 29 Inc. | - |
| Slack Technologies, Inc. | Vendor Agreements | Mutual Non Disclosure Agreement dated June 19, 2019 | Vice Media LLC | - |
| SLACK TECHNOLOGIES, INC. | Vendor Agreements | Slack-Technologies_Master-Subscription-Agreement_Order-Form dated May 10, 2017 | Refinery 29 Inc. | - |
| Sliced Lemon | Acquisition Agreement | VICE Film Acquisition Agreement You Have to See It to Believe It dated October 5, 2020 | Vice Media LLC | - |
| Sliced Lemon | Acquisition Agreement | VICE Film Acquisition Amendment You Have to See It to Believe dated December 22, 2020 | Vice Media LLC | - |
| Smart AdServer USA Inc. | Vendor Agreements | DPA Smart 2020 - Publishers (Vice Legal 1-15-20) 05.05.2021 vSmart (clean) (1) | Vice Media LLC | - |
| Smart AdServer USA Inc. | Vendor Agreements | Vice_Smart_RTB_Oct 2020 (Vice Legal 12-8-20)_VMG-RL-210127 30.04.2021 vSmart (clean) (1).docx | Vice Media LLC | - |
| Smartzer | Vendor Agreements | Vice Media Global DPA.docx | Vice Media LLC | - |
| Smartzer Ltd | Vendor Agreements | Vice NEW 2023 Smartzer Services Agreement Enterprise - streaming - Vice 17.4.23.docx | Vice Media LLC | - |
| Smartzer Ltd. | Vendor Agreements | Vice NEW 2022 Smartzer Services Agreement Enterprise - streaming - Vice 8.8.22.docx | Vice Media LLC | - |
| Snap Inc. fka Snapchat, Inc. | Vendor Agreements | Sales Rights Amendment - Co-Sa_ing- R29 - final-3.23.18.docx | Refinery 29 Inc. | - |
| Snap Inc. fka Snapchat, Inc. | Vendor Agreements | Please_DocuSign_Vice_UK_-_Snap_-_Publisher_C | Vice Media LLC | - |
| Snap Inc. fka Snapchat, Inc. | Vendor Agreements | Refinery 29 - Show Order Form.docx | Vice Media LLC | - |
| Snap Inc. fka Snapchat, Inc. | Vendor Agreements | Refinfery29 - Snap - Publisher Channel Termination Letter 11-1-20.docx | Refinery 29 Inc. | - |
| Snap Inc. fka Snapchat, Inc. | Vendor Agreements | Snap_Show-Addendum_Go-Off-Sis_181219 (1) | Refinery 29 Inc. | - |
| Snap Inc. fka Snapchat, Inc. | Vendor Agreements | Snap_Shows-Agreement_180413-2-2 | Refinery 29 Inc. | - |
| Snap Inc. fka Snapchat, Inc. | Vendor Agreements | Vice - CMS Terms - Wholesale Pricing - Sales Rights Amendment v3.docx_CTA_FE | Vice Media LLC | - |
| Snap Inc. fka Snapchat, Inc. | Vendor Agreements | Vice DE - Snap - Publisher Channel Termination Letter 092020 .docx | Vice Media LLC | - |
| Snap Inc. fka Snapchat, Inc. | Vendor Agreements | Vice FR - Snap - Publisher Channel Termination Letter 092020 .docx | Vice Media LLC | - |
| Snap Inc. fka Snapchat, Inc. | Vendor Agreements | Vice Media LLC_Shows_Agreement__signed | Vice Media LLC | - |
| Snap Inc. fka Snapchat, Inc. | Vendor Agreements | Sales Amendment - VICE (Executed) | Vice Media LLC | - |
| Snowflake Computing, Inc. | Vendor Agreements | Vice DPA | Vice Media LLC | - |
| Snowflake Computing, Inc. | Vendor Agreements | Vice OF 8_1_18 | Vice Media LLC | - |
| Snowflake Computing, Inc. | Vendor Agreements | Vice MSA | Vice Media LLC | - |
| Snowflake Computing, Inc. | Vendor Agreements | Vice OF 8_1_19 | Vice Media LLC | - |
| SOLIUM PLAN MANAGERS LLC | Vendor Agreements | Vice Group Holdings - SAA | VICE GROUP HOLDING INC. | 42,802.40 |
| Sonobi, Inc | Vendor Agreements | Agreement VICEMedia 10.30.17-10.29.18 | Vice Media LLC | - |
| Sony Pictures Television Inc. | Vendor Agreements | Sony 13 - Sony Spring Amendment - Vice TV (11.09.2021) | Vice Media LLC | - |
| Sony Pictures Television Inc., a unit of Sony Pictures | License Agreement | Sony 10 - Vice License Agreement -- Superbad + 6 Features -- FE (5.30.19) -- JH (1) | Vice Media LLC | - |
| Sourcepoint Technologies, Inc. | Vendor Agreements | Engage Order Form dated December 27, 2019 | Vice Media LLC | 30,159.74 |
| Sovrn, Inc. | Vendor Agreements | Vice Media - Sovrn Master Services Agreement 2021-08-03 (final).docx | Vice Media LLC | - |
| Sovrn, Inc. | Vendor Agreements | Vice Media - Terms and Conditions for Google OB Services .docx | Vice Media LLC | - |
| Sovrn, Inc. | Vendor Agreements | Vice Media - Terms and Conditions for Sovrn Exchange Services.docx | Vice Media LLC | - |
| SP HHF Sub Brooklyn LLC | Facilities Contracts - Ameri | 32 Grand Ave Storage Facility Lease Agreement dated October 24, 2022 | Vice Media LLC | - |
| SP HHF Sub Brooklyn LLC | Leases | Brooklyn Storage Lease, SELF STORAGE OCCUPANCY AGREEMENT dated October 24, 2022 | Vice Media LLC | - |
| SPARK COMMUNICATIONS | Order | SPARK COMMUNICATIONS Order Labeled O-34JMS-R10 6.10 | Vice Media LLC | - |
| Special Broadcasting Service Corporation | Distribution | 2018.9.26 Fully Executed SBSViceland Deed of Assignment | Vice Distribution LLC | - |
| Special Broadcasting Service Corporation | Distribution | SBS Vice Output Agreement 12 09 19 | Vice Media LLC | - |
| Special Broadcasting Service Corporation | Distribution | SBS-VICE Further Deed of Variation 2020 - Nov 17 2020 - 5-08 PM (2) | Vice Distribution LLC | - |
| Spot.IM Inc. | Vendor Agreements | Service Order dated October 9, 2016, amended December 1, 2017 defining advertising revenue share | Refinery 29 Inc. | - |
| Spot.IM Inc. | Vendor Agreements | Spot.IM x Refinery29_IO | Refinery 29 Inc. | - |
| SpotX, Inc. | Vendor Agreements | SpotX Platform Provider Agreement (Vice) 1.22.18 - signed by SpotX | Vice Media LLC | - |
| STAAR Surgical, Inc | Scope of Work | STAAR x VIRTUE MSA _ SOW dated February 10, 2022 | Vice Media LLC | - |
| STAAR Surgical, Inc | Scope of Work | Virtue x STAAR Jonas Brothers 2023 Brand Campaign SOW dated April 25, 2023 | Vice Media LLC | - |
| Stopped Clock Films, LLC | Vendor Agreements | Stopped Clock Films -CHARM CIRCLE - Film Acquisition Agreement Suroosh v3 clean final-NBSigned_encrypted_FEX | Vice Media LLC | 62,500.00 |
| Storyful Americas, LLC | Vendor Agreements | Storyful_Vice FY23 Amendment Agreement _100222_Expires_100223 | Vice Media LLC | - |
| Storyful Americas, LLC | Vendor Agreements | Vice Amendment 2021 | Vice Media LLC | - |
| Storyful Americas, LLC | Amendment to Subscription | Amendment to Subscription Agreement dated October 5th, 2021 | Vice Media LLC | - |
| Storyful Americas, LLC | Copyright Licenses | Amendment to Subscription Agreement by and between Storyful and Vice Media, LLC, dated October 6, 2022. | Vice Media LLC | - |

| | | | | |
|---|---|---|---|---|
| Strike Audio, LLC | Copyright Licenses | Agreement by and between Strike Audio, LLC and Vice Media LLC, dated January 1, 2023. | Vice Media LLC | - |
| Stuart Goldstein | Employee Agreement | Employment Agreement, dated as of January 24, 2023, by and between Stuart Goldstein and Vice Media LLC | Vice Media LLC | - |
| Subrata De | Employee Agreement | Employment Agreement, dated as of June 15, 2020, by and between Vice Media LLC and Subrata De, as amended by that certain Employment Agreement Amendment, dated as of September 27, 2022. | Vice Media LLC | - |
| Suresh Raj | Employee Agreement | Employment Agreement, dated as of March 1, 2021, by and between Suresh Raj and Vice Media Inc. | Vice Media Inc. | - |
| Suroosh Alvi | Employee Agreement | Salary Increase Letter, dated as of April 12, 2023, by and between Suroosh Alvi and Vice Media Group/VICE JAX | Vice Media Group | - |
| Susan Walsh t/a The Classification Guru | Vendor Agreements | Viice Media & The Classification Guru_01252021 | Vice Media LLC | - |
| Susie Banikarim | Employee Agreement | EA - Banikarim, Susie Final dated December 9, 2019 | Vice Media LLC | - |
| Sveriges Television AB | License Agreement | Television License Agreement between Vice Distribution LLC and Sveriges Television AB, dated as of July 13, 2021 | Vice Distribution LLC | - |
| Tahif Attiek | Composer Agreement | Composer Agreement dated tenth day of February 2023 | Vice Music Publishing LLC | - |
| Tajrid Ameen | Employee Agreement | Ameen, Tajrid EA dated November 2, 2020 | Vice Media LLC | - |
| Tan Company LLC | Vendor Agreements | VIce - MSA - TAN COMPANY LLC.docx | Vice Media LLC | - |
| Target Corporation | Confidentiality / Non-Disclo | Mutual Non-Disclosure Agreement dated April 9, 2021 | Vice Media LLC | - |
| Target Enterprise, Inc | Master Services Agreemen | Target Marketing Master Services Agreement dated April 20, 2021 | Vice Media LLC | - |
| Target Enterprise, Inc. | Vendor Agreements | Annual-Scope-of-Services dated January 30, 2022 | Vice Media LLC | - |
| Target Enterprise, Inc. | Scope of Work | TPIM PRODCUTION_BBM_Q2_2022_Agency_SOW_Template_VMG dated May 12, 2022 | Vice Media LLC | - |
| Target Enterprise, Inc. | Scope of Work | TPIM PRODCUTION_I-D_Q2_2022_Agency_SOW_Template_VMG dated April 14, 2022 | Vice Media LLC | - |
| Target Enterprise, Inc. | Scope of Work | TPIM PRODCUTION_Mas Que_Q2_2022_Agency_SOW_Template_VMG Dated May 17, 2022 | Vice Media LLC | - |
| Target Enterprise, Inc. | Scope of Work | TPIM_Agency_SOW_Template_VMG dated January 24, 2022 ($60k) | Vice Media LLC | - |
| Target Enterprise, Inc. | Scope of Work | Target Marketing Scope of Work dated February 16, 2023 | Vice Media LLC | - |
| Target Enterprise, Inc. | Scope of Work | Target Marketing Scope of Work dated April 24, 2023 | Vice Media LLC | - |
| Target Enterprise, Inc. | Scope of Work | Target Marketing Scope of Work dated March 13, 2023 | Vice Media LLC | - |
| Target Enterprises, Inc. | Vendor Agreements | Master Services Agreement, dated as of April 20, 2021, by and between Target Enterprise, Inc. and Vice Media LLC. | Vice Media LLC | - |
| Tastemade, Inc. | Distribution | Vice Dist Content License Agreement - Tastemade clean 30.8.22.docx_encrypted_ | Vice Distribution LLC | - |
| Tata Communications (America) Inc. | Vendor Agreements | Tata Contract 20200520 | Vice Media LLC | 256,258.04 |
| Tata Communications (America) Inc. | Vendor Agreements | SS_for_Internet_Access_Services_Core_Module_v1_20180731 | Vice Media LLC | - |
| Tata Communications (America) Inc. | Vendor Agreements | SS_for_Global_Dedicated_Internet_Access_Service_-_ver 7.6_(June_2016) | Vice Media LLC | - |
| Tata Communications (America) Inc. | Vendor Agreements | SS_for_Internet_Access_Services_Exhibit_-_B_(SLA_for_PremiumIAS) | Vice Media LLC | - |
| Tata Communications (America) Inc. | Vendor Agreements | SS_for_Video_Connect_Service_-_ver_7.1_10_24_2018 | Vice Media LLC | - |
| Tata Communications (America) Inc. | Vendor Agreements | Vice Media MSA 2-Mar-2015 (1) | Vice Media LLC | - |
| Tata Communications (America) Inc. | Vendor Agreements | COF_1824047_Vice_Media_Global_WAN_DIA_VC | Vice Media LLC | - |
| Teads Inc. | Vendor Agreements | Vice - Teads Agreement 2022 (Amendment 4) | Vice Media LLC | - |
| Teads Inc. | Vendor Agreements | Vice Amendment No 1 2.27.20 | Vice Media LLC | - |
| Teads Inc. | Vendor Agreements | Vice Amendment No 2 4.6.20 | Vice Media LLC | - |
| Teads Inc. | Vendor Agreements | Vice Amendment No 3 6.30.20 | Vice Media LLC | - |
| Teads Inc. | Vendor Agreements | Vice Full Executed Purchase Order - 110118.tif | Vice Media LLC | - |
| Teads Inc. | Vendor Agreements | Vice Fully Executed Amendment - IT_SP | Vice Media LLC | - |
| Teads Inc. | Vendor Agreements | Teads Data Protection Addendum dated October 23, 2018 | Vice Media LLC | - |
| Teads Inc. | Vendor Agreements | Teads Strategic Partnership Agreement dated November 1, 2018 | Vice Media LLC | - |
| TechAID Solutions LLC | Vendor Agreements | Vendor Agreement dated August 28 2017 | Vice Media LLC | 258,543.01 |
| Tegron Specialty Consortium 4858 | Insurance | D&O $10M xs $30M - DIC Side A Policy B1262FI1939521 | Vice Media LLC | - |
| The Associated Press | Vendor Agreements | AP x Vice Renewal 8th Amendment_FullyExecuted_thru 013122 | Vice Media LLC | - |
| The Associated Press | Vendor Agreements | AP x VICE_ Sixth Amendment includes R29- signed | Vice Media LLC | - |
| The Associated Press | Vendor Agreements | AP x VICE_Fifth Amendment_Signed 03.06.2020 | Vice Media LLC | - |
| The Associated Press | Vendor Agreements | AP x VICE_First Amendment_Signed 09.01.2018 | Vice Media LLC | - |
| The Associated Press | Copyright Licenses | The Associated Press Content License Agreement by and between the Associated Press and Vice Media LLC, dated September 1, 2017, as amended. | Vice Media LLC | - |
| The Boxers of Brule LLC | Acquisition Agreement | VICE Film Acquisition Amendment Boxers of Brule dated December 22, 2020 | Vice Media LLC | - |
| The Bronx Documentary Center | Acquisition Agreement | VICE Film Acquisition Agreement COVID 19 Project dated November 2, 2020 | Vice Media LLC | - |
| The Bronx Documentary Center | Acquisition Agreement | VICE Film Acquisition Amendment COVID 19 Project System Failure dated December 22, 2020 | Vice Media LLC | - |
| The Brown & Black Forums of America | News | Vice x B&B Letter Exclusivity Agreement dated October 9, 2019 | Vice Media LLC | - |
| The Brown & Black Forums of America | News | VICE x BROWN _ BLACK FORUM_CASHMERE | Vice Media LLC | - |
| The Brown & Black Forums of America | News | VICE x BROWN _ BLACK FORUM_CASHMEREv2 | Vice Media LLC | - |
| The Clorox Services Company | Vendor Agreements | Refinery29 Sponsorship Agreement-The Glow Up (OMD for Clorox) 4-4-22 - Countersigned | Refinery 29 Inc. | - |
| The Coca-Cola Company | Vendor Agreements | Project Statement for Co_burger Day (Added 5.24) | Vice Media LLC | - |
| The Coca-Cola Company | Vendor Agreements | Project Statement for Coke Real Time - Hamburger Day | Vice Media LLC | - |
| The Coca-Cola Company | Vendor Agreements | Project Statement for Re_alendar - Friendship Day | Vice Media LLC | - |

| | | | | |
|---|---|---|---|---|
| The Coca-Cola Company | Vendor Agreements | Project Statement for Real Ti_- Friendship Day (Added 6.8) | Vice Media LLC | - |
| The Coca-Cola Company | Vendor Agreements | Project Statement for Real Time Cultural Calendar - Pride Day | Vice Media LLC | - |
| The Coca-Cola Company | Vendor Agreements | The-Coca-Cola-Company_Vi_Deliverables_210801.pdf | Vice Media LLC | - |
| The Coca-Cola Company | Scope of Work | Coke Dreamworld SOW dated April 29, 2022 | Vice Media LLC | - |
| The Coca-Cola Company | Project Statement | Coca-Cola Ultimate NAOU Creative Adaptions Project Statement dated March 27, 2023 | Vice Holding Inc. | - |
| The Coca-Cola Company | Agency Fee | Coke Ultimate - 2022 Phase II Agency Fee dated November 23, 2022 | Vice Holding Inc. | - |
| The Coca-Cola Company | Master Services Agreement | Coca-Cola Master Service Agreement 6 Month Extension Signed December 16, 2022 | Vice Media LLC | - |
| The Coca-Cola Company | Master Services Agreement | Coca-Cola Agency Master Services Agreement for Marketing Services Deliverables dated August 18, 2021 | Vice Media LLC | - |
| The Coca-Cola Company | Conflict Management | Vice CAMSA - Managing Competitive Conflicts dated February 28, 2020 | Vice Media LLC | - |
| The Coca-Cola Company | Master Services Agreement | Master Services Agreement extension effective May 1, 2023 | Vice Media LLC | - |
| The Coca-Cola Company | Master Services Agreement | Agency Master Services Agreement, dated as of August 18, 2021 | Vice Media LLC | - |
| The Coca-Cola Company | Master Services Agreement | Amendment to Extend Term, dated as of December 14, 2022 | Vice Media LLC | - |
| The Corner Shop, Inc. | Vendor Agreements | Vendor Agreement dated February 23,2023 | Vice Media LLC | - |
| The Criterion Collection | Content Licensing Agreement | Vice Distribution_Criterion Channel Agreement Dated September 15, 2021 | Vice Distribution LLC | - |
| The CW Network LLC | Vendor Agreements | Indy 500 Series (Vice Media) License Agreement Execution Version (part 1) - signed[1] | Vice Media LLC | - |
| The CW Network, LLC | Distribution | Indy 500 Series (Vice Media) License Agreement Execution Version (part 1) - signed | Vice Distribution LLC | - |
| The Garage | Vendor Agreements | The Garage Vendor Agreement _ Coca Cola NAOU Starlight.docx | Vice Media LLC | - |
| The Garage | Vendor Agreements | The Garage Vendor Agreement _ Coca Cola Starlight Global.docx | Vice Media LLC | - |
| The Match Factory GmbH | Agreements | THE MOUNTAIN - The Match Factory MTN Film - Int'l Distribution Agmt | Vice Media LLC | - |
| The Modern Age, Inc. | Agreements | THE MOUNTAIN - The Modern Age, Inc. - Production Services Agmt #1 | Vice Media LLC | - |
| The Modern Age, Inc. | Agreements | THE MOUNTAIN - The Modern Age, Inc. - Production Services Agmt #2 | Vice Media LLC | - |
| The Nacelle Company LLC | License Agreement | Nacelle Projects A license agreement dated December 10, 2021 | VTV Productions LLC | - |
| The Nacelle Company LLC | License Agreement | Nacelle Projects First Amendment dated May 18, 2022 | VTV Productions LLC | - |
| The Nacelle Company LLC | License Agreement | Nacelle Projects Second Amendment dated February 16, 2023 | VTV Productions LLC | - |
| The Norwegian Broadcasting Corporation (NRK) | Program Agreement | Program Agreement between Vice Distribution LLC and The Norwegian Broadcasting Corporation, dated as of September 1, 2021 | Vice Distribution LLC | - |
| The Othrs LLC | Agreements | CAIN, ABEL AND THE COWGIRL - Othrs LLC - Co-Production Agmt | Vice Media LLC | - |
| The Poynter Institute for Media Studies, Inc. | Vendor Agreements | VICE_Poynter Institute Service Agreement, Sept 2020.docx | Vice Media LLC | - |
| The Procter & Gamble Company | IP Agreement | Virtue WW and PG Intellectual Property Agreement dated July 13, 2021 | Virtue Worldwide LLC | - |
| The Procter & Gamble Company | Vendor Agreements | Virtue WW and PG IP Agreement _(_08.21)_FullySIGNED_07.13.21 (1) | Virtue Worldwide LLC | - |
| The Rocket Science Group LLC., dba Mailchimp | Material Agreements | MC 11.28 SIGNED O-1948N-R7 | Vice Media LLC | - |
| The Rocket Science Group LLC., dba Mailchimp | Content Agreement | VMG_Productions _ Overage_Request_SecondActS2_Eps5-6 - Signed GROA | Vice Media LLC | - |
| The Rocket Science Group LLC., dba Mailchimp | Scope of Work | Mail Chimp x Veil Hymn Scope of Work | Vice Media LLC | - |
| The Rocket Science Group LLC., dba Mailchimp | Scope of Work | Mailchimp Scope of Work #1 Dated September 20, 2018 | Vice Media LLC | - |
| The Rocket Science Group LLC., dba Mailchimp | Vendor Agreements | 2018_09_20_Vice Media LLC_MSA | Vice Media LLC | - |
| The Rocket Science Group LLC., dba Mailchimp | Scope of Work | Mailchimp First Amendment to Scope of Work #3 dated January 4, 2021 | Vice Media LLC | - |
| The Rocket Science Group LLC., dba Mailchimp | Vendor Agreements | MAILCHIMP x VICE - Essential Business - Fully Executed | VICE Media LLC | - |
| The Rocket Science Group LLC., dba Mailchimp | Scope of Work | Mailchimp Final Scope of Work dated November 15, 2021 | Vice Media LLC | - |
| The Rocket Science Group LLC., dba Mailchimp | Scope of Work | Vice Media, LLC - First Amendment to SOW #3 dated 2020 | VICE Media LLC | - |
| The Rubicon Project, Inc. | Vendor Agreements | Rubicon 10.30.15 | Vice Media LLC | - |
| The Rubicon Project, Inc. | Vendor Agreements | VICE_Rubicon_Net45Terms02172017_encrypted_ | Vice Media LLC | - |
| The Vanguard Group, Inc. | Master Services Agreement | Amended and Restated Master Services Agreement dated March 24, 2021 | Vice Media LLC | - |
| The Vanguard Group, Inc. | Renewal Order Form | Brand Campaign Renewal dated April 20, 2023 | Vice Media LLC | - |
| The Vanguard Group, Inc. | Master Services Agreement | Assignment and Amending Master Services Agreement Dated July 14, 2021 | Vice Media LLC | - |
| The Vanguard Group, Inc. | Scope of Work | Contract Amendment #2 to Scope of Work 7507 dated March 13, 2023 | Vice Media LLC | - |
| The Vanguard Group, Inc. | Scope of Work | Vanguard Group, Inc. Brand Campaign Scope of Work #2 dated January 6, 2023 | Vice Media LLC | - |
| The Vanguard Group, Inc. | Scope of Work | Virtue x Vanguard Brand Campaign SOW #1 dated March 24, 2021 | Vice Media LLC | - |
| THE WORLD ECONOMIC FORUM LLC | Vendor Agreements | WEF - Executed | Vice Media LLC | 196,956.00 |
| TikTok Inc. | Vendor Agreements | Vice-CON6719066-VICE MEDIA LLC-Framework-2022-01-05 (1) | Vice Media LLC | - |
| Tom Shroder | Agreements | ADAM - Tom Shroder Patrick Massett - John Zinman - Book Option Purchase Agreement - FE | Vice Media LLC | - |
| Tool of North America | Vendor Agreements | Tool of NA Vendor Agreement _ Coca Cola_signedToolAMB (1) - Kourtney Luster | Vice Media LLC | - |
| Trackonomics Ltd | Vendor Agreements | Trackonomics Agreement for Vice - Vice (Clean for Exectution) (1) | Vice Media LLC | 17,994.00 |
| Trackonomics Ltd | Vendor Agreements | Trackonomics Addendum 2B - Vice Media Global DPA (Clean for Execution) (3) | Vice Media LLC | - |
| Trackonomics Ltd | Vendor Agreements | Vice - Trackonomics DPA (CCPA) - Clean for Execution | Vice Media LLC | - |
| Tracy's Dog | Insertion Order | Skimlinks Flat Fee Campaign - Tracy's Dog Dated April 3, 2023 | Refinery 29 Inc. | - |
| Tri State Insurance Company of Minnesota | Insurance | Workers Compensation US Policy WCA750046518 | Vice Media LLC | - |
| Trint Limited | Vendor Agreements | Trint Vice DPA | Vice Media LLC | - |
| Trint Limited | Vendor Agreements | Trint Vice GDPR DPA | Vice Media LLC | - |
| Trint limited | Vendor Agreements | Trint Vice Services Agreement | Vice Media LLC | - |
| Trint Limited | Vendor Agreements | VICE Media (2022 Renewal) - Trint Enterprise Agreement (Addendum) (1) | Vice Media LLC | - |

| | | | | |
|---|---|---|---|---|
| TRUSAIC | Vendor Agreements | Vendor Agreement - Compliance training services agreement dated June 30, 2020 | Vice Media LLC | - |
| TrySparrow.com, Inc. | Vendor Agreements | FINAL Sparrow Vice Mutual Nondisclosure Agreement 10.7.22 (2) | Vice Media LLC | - |
| TrySparrow.com, Inc. | Vendor Agreements | FINAL Vice Sparrow DPA 12.1.22 | Vice Media LLC | - |
| TrySparrow.com, Inc. | Vendor Agreements | Vice Media - Sparrow proposal_EXECUTED | Vice Media LLC | - |
| Tubi, Inc. | License Agreement | First Amendment to Amended and Restated Digital Distribution License Agreement dated March 4, 2022 | Vice Distribution LLC | - |
| Tubi, Inc. | License Agreement | Digital Distribution License Agreement_Fully Executed dated May 10, 2021 | Vice Distribution LLC | - |
| Tubular Labs, Inc. | Vendor Agreements | Tubular_Vice_Change_Order | Vice Media LLC | - |
| Tubular Labs, Inc. | Vendor Agreements | 2021.0210.Vice.CCPA DPA.DRAFT.v2.CLEAN (Tubular) (1) (1) | Vice Media LLC | - |
| Tubular Labs, Inc. | Vendor Agreements | 2021.0210.Vice.GDPR DPA.DRAFT.v2.CLEAN(Tubular) | Vice Media LLC | - |
| Tubular Labs, Inc. | Vendor Agreements | 2021.0331.Vice.GDPR DPA.countersigned | Vice Media LLC | - |
| Tubular Labs, Inc. | Addendum | Addendum to Software Services Agreement dated February 11, 2021 | Vice Media LLC | - |
| TV 2 Denmark A/S | License Agreement | Content License Agreement "TV 2 Play" dated February 15, 2022 | Vice Distribution LLC | - |
| TV 2 Denmark A/S | License Agreement | License Agreement "The Dangerous Rise of Andrew Tate" dated January 26, 2023 | Vice Distribution LLC | - |
| Twitch Interactive, Inc. | Amendment to Content Lic | Amendment to Content License Agreement effective November 14, 2022 | Vice Media LLC | - |
| Twitter, Inc. | Vendor Agreements | Second Amendment to VCPA _ Refinery29, Inc Newfronts 2021 - signed | Refinery 29 Inc. | - |
| Twitter, Inc. | Publisher Agreement | Publisher Agreement signed on September 14, 2022 | Vice Media LLC | - |
| Uninterrupted, LLC | Development Services Agr | Development Services Agreement (the "Agreement") dated as of July 21, 2022 | VTV Productions LLC | - |
| UNIT9 Films Inc | Vendor Agreements | Non-Precedential Vendor Agreement, dated as of May 9, 2022, by and between Virtue (a division of Vice Media LLC) and UNIT9 Films Inc | Vice Media LLC | - |
| Universal Mccann | Order | Universal Mccann Order Labeled O-3GL68-R4 | Refinery 29 Inc. | - |
| Universal McCann | Customer Agreements | Refinery29 Insertion Order Addendum (Levis) dated July 16, 2021 | Refinery 29 Inc. | - |
| Universal Mccann New York | Order | Universal Mccann New York Order Labeled O-31L83-R2 | Refinery 29 Inc. | - |
| Universal Mccann New York | Order | Universal Mccann New York Order Labeled O-33QPF-R2 | Refinery 29 Inc. | - |
| Universal Mccann New York | Order | Universal Mccann New York Order Labeled O-34Z23-R1 | Refinery 29 Inc. | - |
| Universal Mccann New York | Order | Universal Mccann New York Order Labeled O-35MCG-R1 | Refinery 29 Inc. | - |
| Universal Mccann New York | Order | Universal Mccann New York Order Labeled O-39EBB-R2 | Refinery 29 Inc. | - |
| Universal Mccann New York | Order | Universal Mccann New York Order Labeled O-3G2BS | Refinery 29 Inc. | - |
| Universal McCann New York | Order | Universal McCann New York Order Labeled O-3G9TR-R1 | Refinery 29 Inc. | - |
| UNIVERSAL MUSIC CORP., SONGS OF UNIVERSAL, IN | License Agreement | Synchronization Rights License Agreement of Program "Vice: The Story Of Afroman" first exhibited November 5, 2022 | Vice Media LLC | 20,000.00 |
| UNIVERSAL MUSIC CORP., SONGS OF UNIVERSAL, IN | License Agreement | Synchronization Rights License Agreement of Program "Vice The Story Of: Vanessa Carlton" first exhibited April 11, 2021 | Vice Media LLC | 20,000.00 |
| UNIVERSAL MUSIC CORP., SONGS OF UNIVERSAL, IN | License Agreement | Synchronization Rights License Agreement of Program "Vice The Story of Rick Astley (Season 2)" first exhibited October 8, 2022 | Vice Media LLC | 13,334.00 |
| UNIVERSAL MUSIC CORP., SONGS OF UNIVERSAL, IN | License Agreement | Synchronization Rights License Agreement of Program "Vice The Story Of: Man! I Feel Like A Woman" first exhibited January 1, 2022 | Vice Media LLC | 6,500.00 |
| UNIVERSAL MUSIC ENTERPRISES | License Agreement | Master Use License Agreement of Recording "Because I Got High" by Afroman | Vice Media LLC | 20,500.00 |
| UNIVERSAL MUSIC ENTERPRISES | License Agreement | Master Use License Agreement of Recording "Last Resort" by Papa Roach | Vice Media LLC | 20,000.00 |
| UNIVERSAL MUSIC ENTERPRISES | License Agreement | Master Use License Agreement of Recording "A Thousand Miles" by Vanessa Carlton | Vice Media LLC | 20,000.00 |
| UNIVERSAL MUSIC ENTERPRISES | License Agreement | Master Use License Agreement of Recording "Man! I Feel Like A Woman!" by Shania Twain | Vice Media LLC | 7,500.00 |
| UNIVERSAL MUSIC ENTERPRISES | License Agreement | Master Use License Agreement of Recording "Heading Home (Feat. Josef Salvat)" by Gryffin | Vice Media LLC | 5,625.00 |
| UNIVERSAL MUSIC ENTERPRISES | License Agreement | Master Use License Agreement of Recording "DIVE IN!" by JELEEL! | Vice Media LLC | 1,250.00 |
| UNIVERSAL MUSIC ENTERPRISES | License Agreement | Master Use License Agreement of Various Recording | Vice Media LLC | 1,000.00 |
| Unum (Covala IDI) | Vendor Agreements | Supplemental Individual Disability Insurance Plan dated January 22, 2020 | Vice Media LLC | - |
| upday GmbH & Co. | News | Vice x Upday Media Content Syndication Agreement dated January 3, 2021 | Vice Media LLC | - |
| upday US Inc. | Content Licensing Agreeme | Content Licensing Agreement dated April 5, 2023 | Vice Media LLC | - |
| User Zoom, Inc. | Vendor Agreements | UserZoom NAM MSSA Template_(clean final 25-Jan-2021) (1) (1).docx (1) | Vice Media LLC | 15,063.02 |
| Utopia Select LLC | Vendor Agreements | Moments Like This Never Last_UtopiaVice_Execution041621 (1) (1) | Vice Media LLC | - |
| Valley Wide Air Corporation | Facilities Contracts - Ameri | US LA Valley Wide AC Preventative Maintenance Checklist dated May 14, 2018 | Vice Media LLC | - |

| | | | | |
|---|---|---|---|---|
| Vanguard Marketing Corporation | Master Services Agreement | Assignment and Amending Master Services Agreement Dated July 14, 2021 | Vice Media LLC | - |
| Vermilion Media, Ltd f/s/o Kristen Burns | News | Kristen Burns Dev Consultant Agreement dated April 2, 2020 | Vice Media LLC | - |
| Vice Antenna B.V. | Service Agreement | Consultancy Services Agreement, dated as of December 27, 2019, by and between Vice Antenna BV and Vice Media LLC. | Vice Media LLC | 5,729,892.37 |
| Vice Antenna B.V. | Statement of Work | Statement of Work Agreement, dated as of December 27, 2019, by and between Vice Antenna B.V. and Vice Media LLC. | Vice Media LLC | - |
| Vice Antenna B.V. | Deed of Release and Under | Deed of Release and Undertakings, dated as of December 27, 2019, by and between Vice Group Holding Inc., Vice Media LLC, Vice Distribution LLC, Global News and Antenna Group B.V. | Vice Group Holding Inc. | - |
| Vice LOC Limited | Agreements | LOC - VICE LOC Ltd - Production Services Agreement | Vice Media LLC | - |
| Vice Media LLC | Production Services | Production Services Agreement Amendment between Vice Media LLC and Vice Production Services Inc. dated June 27, 2017 | Vice Media LLC | - |
| Vice Media LLC | Production Services | Production Service Agreement between Vice Production Services Inc and Vice Media LLC dated June 27, 2017 | Vice Media LLC | - |
| Vice Production Services | Production Services | Squared Circle - Production Services Agreement dated June 26, 2017 | Vice Media LLC | - |
| Vice Television Network LLC | License Agreement | Vice Programming Development and License Agreement, by and between Vice Holding Inc. and Vice Television Network, LLC, dated November 3, 2015 | Vice Holding Inc. | 1,752,499.00 |
| Vice Television Network LLC | Vendor Agreement | Vice Advertising Sales Representation Agreement, dated as of November 3, 2015, by and between Vice Holding Inc. and Vice Television Network, LLC, and AETN | Vice Holding Inc. | 376,721.00 |
| Vice Television Network LLC | Vendor Agreements | Vice Affiliate Sales Representation Agreement, between Vice Holding Inc., AETN and Vice TV, dated November 3, 2015 | Vice Holding Inc. | - |
| Vice Television Network LLC | License Agreement | Vice Programming Library License Agreement, by and between Vice Holding Inc. and Vice Television Network, LLC, dated November 3, 2015 | Vice Holding Inc. | - |
| Vice Television Network LLC | Services Agreement | Vice Services Agreement, dated as of November 3, 2015, by and between Vice Holding Inc. and Vice Television Network, LLC | Vice Holding Inc. | - |
| Vice Television Network LLC | License Agreement | Trademark License Agreement dated November 3, 2015, Amendment No. 1, dated as of January 26, 2021, Amendment No. 2, dated as of December 19, 2022 | Vice Media LLC | - |
| Vinyl Development LLC d/b/a Zudy | Vendor Agreements | Vice & Zudy MSA (part 1) - signed | Vice Media LLC | - |
| Virtue Worldwide, LLC | Vendor Agreements | Virtue Global Reports & Trends 2021-2023_Fully Executed | Virtue Worldwide LLC | - |
| Visual Lease LLC | Facilities Contracts - Ameri | Visual Lease Renewal Order Form (2021-2026) dated March 17, 2021 | Vice Media LLC | - |
| Vivreau USA LP | Rental Agreement | Rental Agreement for bottlers and Vi-Tap dated December 9, 2014 | Vice Media LLC | - |
| Vox Media, LLC | Vendor Agreements | Vice - Vox Media - Concert Publisher Partner Agreement | Vice Media LLC | - |
| VSP | Vendor Agreements | VSP Contract 4.13 Application for Vision Care Plan dated 4.29.2013 | Vice Media LLC | - |
| Vyzion, Inc. d/b/a KnowledgeHound | Vendor Agreements | Vice + KH Order Agreement_Proposed Final.docx | Vice Media LLC | - |
| Vyzion, Inc. d/b/a KnowledgeHound | Vendor Agreements | Vice Media - U.S.DPA (Knowledgehound) - Proposed Final.docx | Vice Media LLC | - |
| Vyzion, Inc. d/b/a KnowledgeHound | Vendor Agreements | Vice Media Global DPA (Knowledgehound) - Proposed Final.docx | Vice Media LLC | - |
| Vyzion, Inc. d/b/a KnowledgeHound | Order Agreement | Order Agreement dated January 23, 2023 | Vice Media LLC | - |
| Walker Music | Vendor Agreements | SOUND DESIGNER Agreement - PPFA | Vice Media LLC | - |
| Warm and Fuzzy LLC | Vendor Agreements | Warm _ Fuzzy Vendor Agreement_Coca-Cola Byte (AP 2.7.22) - signed | Vice Media LLC | - |
| Warner Bros. Domestic Television Distribution | License Agreement | License Agreement for seven feature films dated January 9, 2023 | VTV Productions LLC | - |
| Wavemaker | Order | Wavemaker Order Labeled O-37PJ9-R1 | Vice Media LLC | - |
| Wavemaker Global, LLC on behalf of Pernod Ricard | Vendor Agreements | FY22 Absolut Out and Open - VMG CCA_FINAL_CL Signed (1) | Vice Media LLC | - |
| Wazee Digital, Inc. | Copyright Licenses | Content License Agreement – Entertainment by and between VTV Productions, LLC, and its affiliates, subsidiaries, successors and authorized assigns, and Wazee Digital, Inc., dated November 29, 2016. | VTV Productions LLC | - |
| Web Holdings, LLC | Leases | Brooklyn Office Lease - 285-289 Kent Avenue, Agreement of Lease, dated as of July 1, 2014, by and between Vice Media Inc. and Web Holdings, LLC. First Amendment of Lease, dated as of September 2016. Second Amendment of Lease, dated as of September 3, 2021. Third Amendment of Lease, dated as of April 29, 2022. | Vice Media LLC | 824,482.00 |
| Webflow, Inc. | Vendor Agreements | Vice Media x Webflow MSA (executable copy 7.28.22).docx | Vice Media LLC | 27,139.85 |
| Webflow, Inc. | Vendor Agreements | 14.7.22Vice - WebflowDPA (Final).docx | Vice Media LLC | - |
| Wex (formerly Discovery Benefits, LLC "DBI") | Vendor Agreements | FE Discovery COBRA Contract 38660 - VICE MEDIA, LLC 11-5-2020 | Vice Media LLC | - |
| Wex (formerly Discovery Benefits, LLC "DBI") | Vendor Agreements | Client Contract DocuSign 38660 - VICE MEDIA LLC 12-22-2020 | Vice Media LLC | - |
| Wex (formerly Discovery Benefits, LLC "DBI") | Vendor Agreements | 2021 Vice Cafeteria Plan Document and Summary Plan Description - Amended and Restated, Effective Janaury 1, 2021 | Vice Media LLC | - |
| Wheelhouse Labs LLC | Vendor Agreements | VICE U.S. IO - weedmaps Tumbleweeds_Q1-Q2 2022_022522 | Vice Media LLC | - |
| Whip Networks, Inc. | Vendor Agreements | Please_DocuSign_22-12-31_Vice_-_Renewal_Amen | Vice Media LLC | 34,604.00 |
| Wieden + Kennedy, Inc. | Insertion Order | Wieden + Kennedy Insertion Order Addendum with R29 dated July 11, 2022 | Refinery 29 Inc. | - |
| Wolftech Broadcast Solutions AS | Vendor Agreements | Vice-Wolftech Order Opex (24-March-2021) (1) | Vice Media LLC | 420,875.00 |
| Wolftech Broadcast Solutions AS | Vendor Agreements | vice media global data processing agreement- signed wolftech (part 1) - signed (1) | Vice Media LLC | - |
| Wolftech Broadcast Solutions AS | Scope of Work | Vice-Wolftech SOW Opex dated March 25, 2021 | Vice Media LLC | - |

| | | | | |
|---|---|---|---|---|
| Wolftech Broadcast Solutions AS | Vendor Agreements | ccpa data processing addendum-signed wolftech | Vice Media LLC | - |
| Wolftech Broadcast Solutions AS | Vendor Agreements | vice media global data processing agreement- signed wolftech | Vice Media LLC | - |
| Wolftech Broadcast Solutions AS | Vendor Agreements | vice media global data processing agreement- signed wolftech (part 2) - signed (1) | Vice Media LLC | - |
| Workday, Inc. | Vendor Agreements | Subscription-355340-Vice Media LLC | Vice Media LLC | 1,251,979.63 |
| Workday, Inc. | Vendor Agreements | MSA-112724-Vice Media LLC (part 1) - signed | Vice Media LLC | - |
| Workday, Inc. | Vendor Agreements | Subscription-113009-Vice Media Inc._v8_Clean - signed | Vice Media LLC | - |
| Workday, Inc. | Vendor Agreements | Subscription-243871-Vice Media LLC (part 2) - signed | Vice Media LLC | - |
| Workday, Inc. | Order Form | Invoice WD-235463 - Order Form 341957 - Tenant - vice3 - payment 1 of 1 | Vice Media LLC | - |
| Workday, Inc. | Amendment to Order | Invoice WD-237399 - Amendment #1 to Order Form 203639 payment 6 of 9 | Vice Media LLC | - |
| Workday, Inc. | Order Form | Invoice WD-237720 - Order Form 243621 payment 6 of 8 | Vice Media LLC | - |
| Workday, Inc. | Amendment to Order | Invoice WD-242571 - Amendment #1 to Order Form 203626 payment 8 of 10 | Vice Media LLC | - |
| Workday, Inc. | Amendment to Order | Invoice WD-248658 - Amendment #1 to Order Form 203639 payment 7 of 9 | Vice Media LLC | - |
| Workday, Inc. | Order Form | Invoice WD-249015 - Order Form 243621 payment 7 of 8 | Vice Media LLC | - |
| Workday, Inc. | Amendment to Order | Invoice WD-254173 - Amendment #1 to Order Form 203626 payment 9 of 10 | Vice Media LLC | - |
| Workday, Inc. | Amendment to Order | Invoice WD-259391 - Amendment #1 to Order Form 203639 payment 8 of 9 | Vice Media LLC | - |
| Workday, Inc. | Order Form | Invoice WD-260022 - Order Form 243621 payment 8 of 8 | Vice Media LLC | - |
| Workday, Inc. | Amendment to Order | Invoice WD-262359 - Amendment #1 to Order Form 203626 payment 10 of 10 | Vice Media LLC | - |
| Workday, Inc. | Amendment to Order | Invoice WD-270181 - Amendment #1 to Order Form 203639 payment 9 of 9 | Vice Media LLC | - |
| Workday, Inc. | Order Form | Invoice WD-276181 - Order Form 385968 - Tenant - vice3 - payment 1 of 1 | Vice Media LLC | - |
| Workday, Inc. | Order Form | Invoice WD-278718 - Order Form 355340 payment 1 of 12 | Vice Media LLC | - |
| Workday, Inc. | Order Form | Invoice WD-282050 - Order Form 391297 - TC payment 1 of 1 | Vice Media LLC | - |
| Workday, Inc. | Order Form | Invoice WD-282517 - Order Form 355340 payment 2 of 12 | Vice Media LLC | - |
| Workday, Inc. | Order Form | Invoice WD-293290 - Order Form 355340 payment 3 of 12 | Vice Media LLC | - |
| Workfront, Inc. | Vendor Agreements | Virtue (Vice) - Workfront DPA 2mar2021 | Vice Media LLC | 237,500.00 |
| Workfront, Inc. | Scope of Work | Workfront Vice Scope of Work dated March 15, 2021 | Vice Media LLC | - |
| Workfront, Inc. | Scope of Work | Workfront Product Code SP-CX20-SS4 Custom Implementation Scope of Work dated April 1, 2021 | Vice Media LLC | - |
| WorkRamp, Inc. | Vendor Agreements | Vice-Media-Group_SaaS-Vendor-Workramp MSA _ Order Form (part 1) - signed | Vice Media LLC | - |
| WorkRamp, Inc. | Vendor Agreements | Vice-Media-Group_SaaS-Vendor-Workramp MSA _ Order Form (part 2) - signed | Vice Media LLC | - |
| World of Wonder Productions, Inc | Vendor Agreements | Wojnarowicz_-_Film_Acquistion_Agreement_Suroosh_2021_v2__1_encrypted_FE | Vice Media LLC | - |
| WPP Group USA, Inc. | Vendor Agreements | BCSA - VICE and GTB on Behalf of Ford_Executed 8.3.17 | Vice Media LLC | - |
| Wrike, Inc. | Vendor Agreements | Wrike Quote (Q-271969) | Vice Media LLC | - |
| Writers Guild of America, East, Inc., AFL-CIO | Collective Bargaining Agree | Collective Bargaining Agreement by and between The Writers Guild of America, East, Inc., AFL-CIO and Vice Media LLC, dated March 7, 2022. | Vice Media LLC | - |
| Wunderkind Corporation | Vendor Agreements | 2021-6-25 Vice OF3 Renewal (part 1) - signed | Vice Media LLC | - |
| Wunderkind Corporation (f/k/a Bounce Exchange, I | Vendor Agreements | Vice Wunderkind - Amendment #1 to Agreement 9262022 (CLEAN).docx | Vice Media LLC | - |
| Wynne Bennett and Guillermo Brown | Composer Agreement | Composer Agreement dated ninth day of January, 2023 | Vice Music Publishing LLC | - |
| Xandr | Vendor Agreements | Curation Auction Services Supplement dated May 22, 2020 expanding on original MSA dated April 1, 2017 | Vice Media LLC | - |
| X-Team International Pty Ltd | Vendor Agreements | X-Team MSA - VICE (1) | Vice Media LLC | - |
| XWP Co. | Scope of Work | SOW - Vice Media Group dated September 30, 2022 | Vice Media LLC | - |
| XWP.co, Pty. Ltd. | Vendor Agreements | Vice.XWP.2021.MSA | Vice Media LLC | - |
| YA Studio LLC d/b/a Inner City | Scope of Work | YA Studio Master Services Agreement Scope of Work dated February 16, 2022 | Vice Media LLC | - |
| Zalando SE | Vendor Agreements | Service Agreement Well-Being Editorial Format Refinery29 GmbH dated November 1, 2020 | Refinery 29 Inc. | - |
| Zandland Limited, LLC | Vendor Agreements | All Eyes On Us - CLEAN 2.12 - signed (1) | VTV Productions LLC | - |
| Zandland Limited, LLC | Vendor Agreements | All Eyes on Us Amendment - signed (1) | VTV Productions LLC | - |
| Zandland Limited, LLC | News | VICE All Eyes On Us Production Services Agreement dated January 20, 2021 | VTV Productions LLC | - |
| Zandland Limited, LLC | News | VICE All Eyes on Us Production Services Agreement Amendment dated January 20, 2021 | VTV Productions LLC | - |
| Zoom Video Communications, Inc. | Vendor Agreements | Zoom Master Service Agreement dated November 2, 2021 | Vice Media LLC | - |
| Zurich American Insurance Company | Insurance | Global Property Program Contract Overview expiring May 1, 2024 | Vice Media LLC | - |

*Home Box Office, Inc. Cure Amount reflects unpaid invoiced amounts as of June 7, 2023*

**<u>Exhibit B</u>**

**Redline**

## Preliminary Cure Schedule

| Contract Counterparty | Contract Type | Additional Description | Debtor | Cure Amount ($'s) |
|---|---|---|---|---|
| 24i Unit Media Inc. | Vendor Agreements | Vice _ 24i_SOW, SLA _ MSA_09072022 (part 1) - signed; LOC_Vice_24i_v1_021022_-_clean_(part_1)_-_signed; Vice - 24i_MSA and DPAs; Vice _ | Vice Media LLC | 120,000.00 |
| 30WEST Ventures LLC | Agreements | THE MOUNTAIN - 30West MTN Film- Sales Representation Agmt | Vice Media LLC | - |
| 31 Mile | Vendor Agreements | 31 Mile Vendor Agreement _ Vanguard Brand dated March 4, 2022 | Vice Media LLC | - |
| 44 Blue Productions, LLC | Development Services Agreement | Development Services Agreement (the "Agreement") dated as of June 19, 2020 | VTV Productions LLC | - |
| 49 South Second Street LLC | Leases | Brooklyn Office Lease - 49 South Second Street, Agreement of Lease, dated as of July 1, 2014, by and between Vice Media Inc. and 49 South Second | Vice Media LLC | 351,958.00 |
| A&E Television Networks, LLC | License Agreement | Program License Deal Memo between AETN and VTV Productions LLC, dated as of October 18, 2021, Amendment No. 1, dated as of May 20, 2022 | VTV Productions LLC | 1,406,250.00 |
| A&E Television Networks, LLC | License Agreement | AETV License Agreement, History's Greatest Mysteries The Disappearance of MH370 dated April 4,2022 | Vice Distribution LLC | - |
| A&E Television Networks, LLC | Vendor Agreements | A&R Vice Television Network LLC ("Vice TV") Agreement, dated as of November 3, 2015, and Amendment to the A&R Vice TV LLC Agreement, dated | Vice Group Holding Inc. | - |
| A&E Television Networks, LLC | Vendor Agreements | A&E Affiliate Sales Representation Agreement, between AETN, Vice TV and Vice Holding Inc. dated November 3, 2015 | Vice Holding Inc. | - |
| A&E Television Networks, LLC | Purchase Agreement | Series A Common Stock Purchase Agreement dated October 30, 2015 | Vice Group Holding Inc. | - |
| A&E Television Networks, LLC | Purchase Agreement | Series A Common Stock Purchase Agreement dated October 30, 2015 | Vice Holding Inc. | - |
| A&E Television Networks, LLC | Vendor Agreements | Security Sale Side Letter dated November 3, 2015 | Vice Group Holding Inc. | - |
| A&E Television Networks, LLC | Purchase Agreement | Series A Common Stock Purchase Agreement dated October 30, 2015 | Vice Holding Inc. | - |
| A&E Television Networks, LLC | Advertising Sales Agreement | A&E Advertising Sales Representation Agreement between AETN, Vice TV and Vice Holding Inc., dated as of November 3, 2015 | Vice Holding Inc. | - |
| A9.com, Inc. | Vendor Agreements | Vice Media LLC - A9.com, Inc. - Offiste Display Ad Master Service Agreement effective as of July 14, 2015 | Vice Media LLC | - |
| Abaci US, Inc. | Vendor Agreements | ABACI Consulting Services Agreement dated May 28, 2021 | Vice Media LLC | - |
| ABM Systems | Service Agreement | Vice _ ABM Contract Renewal (part 1) and (part 2) - BUILDING AUTOMATION SYSTEM MAINTENANCE SERVICE AGREEMENT dated November 9, 20225 | Vice Media LLC | - |
| AC Elevator Industries Inc. | Facilities Contracts - Americas | US NY AC Elevator x VICE x SHORT Form Vendor Agreement dated December 11, 2017 | Vice Media LLC | - |
| ACE American Insurance Company | Insurance | Corporate Cyber Policy D97200191 | Vice Media LLC | - |
| acKnowledge Digital Marketing, LLC | Vendor Agreement | Vendor agreement dated January 29, 2018 | Vice Media LLC | 42,500.00 |
| Adam Desiderio | Employee Agreement | Adam Desiderio Employment Agreement dated February 15, 2023 | Vice Media LLC | - |
| Adidas International Marketing, BV | Master Services Agreement | Master Services Agreement, dated as of July 22, 2019, by and between adidas International Marketing, BV. | Vice Media LLC | - |
| Adidas North America, Inc. | Content Addendum | Custom Content Addendum, dated as of January 18, 2022, by and between Mediacom Worldwide, LLC on behalf of Adidas North America, Inc., and | Vice Media LLC | - |
| Aditya Kapoor | News | Aditya Kapoor contracting liability transfer to Sliced Lemon dated October 5, 2020 | Vice Media LLC | - |
| Adobe Inc. | Vendor Agreements | ETLA Adobe Renewal for Vice Media LLC dated February 8, 2019 | Vice Media LLC | - |
| Adobe Inc. (ADUS) | Vendor Agreements | Adobe ETLA for Vice Media LLC dated February 23, 2022 | Vice Media LLC | 1,216,376.00 |
| ADP International Services B.V. | Vendor Agreements | Vice Media GMSA - ADP Celergo - Fully assembled dated March 24, 2021 | Vice Media LLC | 84,799.54 |
| AdSlot Technologies Pty Ltd ACN 123 931 804 | Vendor Agreements | VICE Adslot Publisher Agreement dated December 16, 2019 | Vice Media LLC | - |
| Advanced Systems Group, LLC | Vendor Agreements | Vice Media ASG Bitmovin Agreement 2022 2023 Renewal - ASG Revised dated September 1, 2022 | Vice Media LLC | -144,890.95 - |
| Advanced Systems Group, LLC | Vendor Agreements | Bitmovin Vice ASG 2020-2021 Renewal dated June 30, 2020 | Vice Media LLC | - |
| Adwallet | Vendor Agreements | Adwallet Addendum 1 to Service Agreement dated October 19, 2020 | Vice Media LLC | - |
| Adwallet | Vendor Agreements | Adwallet Addendum 2 to Service Agreement dated December 29, 2020 | Vice Media LLC | - |
| Agence France-Presse | Copyright Licenses | License Agreement by and between AFP and Vice Media LLC/TVT Productions LLC. | Vice Media LLC | - |
| Agosto, LLC. | Vendor Agreements | Agosto's Google Reseller Terms are entered into by and between Agosto, LLC., an affiliate of Pythian Services USA Inc. and Vice Media LLC as of | Vice Media LLC | - |
| Agosto, LLC., and Affiliate of Pythian Services Inc. | Vendor Agreements | License Order by and between Agosto, LLC, and Affiliate of Pythian Services Inc., and Vice Media LLC, dated August 19, 2020 | Vice Media LLC | 14,096.96 |
| Air Media, Inc. | Vendor Agreements | AIR.TV Content Provider TOS - Vice Media dated July 8, 2021 | Vice Media LLC | - |
| Air Media, Inc. | Content Agreement | AIR.TV Content Provider Revised TOS - Vice Media dated December 16, 2021 | Vice Media LLC | - |
| Albany Park | Insertion Order | Skimlinks Flat Fee Campaign R29 - Albany Park Advertising dated March 21, 2023 | Refinery 29 Inc. | - |
| Albany Park | Insertion Order | Skimlinks Flat Fee Campaign VICE - Albany Park Advertising dated March 21, 2023 | Refinery 29 Inc. | - |
| Albert Sackner Behar | Composer Agreement | Composer Agreement dated fifteenth day of February, 2023 | Vice Music Publishing LLC | - |
| Alex Luhn | Vendor Agreements | VICE Service Agreement - Alec Luhn (Correspondent) 8.17.2020 - RUSSIA_FOOD SANCTIONS PRJ_ 149948 (part 1) - signed | Vice Media LLC | - |
| Alexis Johnson | Employee Agreement | Johnson, Alexis 3 28 2022 Employment Agreement dated March 28, 2022 | Vice Media LLC | - |
| Alice Hines | Employee Agreement | Hines, Alice 2020 Employment Agreement dated September 1, 2020 | Vice Media LLC | - |
| Alida (US) Inc. | Vendor Agreements | Vice Media _ Alida Renewal 061022 (part 1) - signed | Vice Media LLC | 107,469.69 |
| Alkimi | Vendor Agreements | Alkimi Publisher Agreement - Feb 2023 | Vice Media LLC | - |
| All Nippon Airways Co., Ltd. | Master Services Agreement | ANA Master Services Agreement Dated July 21, 2021 | Vice Media LLC | - |
| All Valley Heating & Air Conditioning | Facilities Contracts - Americas | All valley AC Maintenance Protection Agreement for 1625 Electric Ave dated May 21, 18 | Vice Media LLC | - |
| Allianz Global Risks US Insurance Company | Insurance | Non-Owned Aircraft Policy ALLZWL1400780-06 | Vice Media LLC | - |
| Amazon Advertising LLC | Revenue Sharing Agreement | Revenue Sharing Agreement dated July 21, 2022 | Vice Media LLC | - |
| Amazon Publishing | Vendor Agreements | VICE IO 2021 - Amazon Publishing - Keke Palmer Collections_CSIO 11.2.21 | Vice Media LLC | - |
| Amazon Studios, Inc. | Statement of Work | Experimental Statement of Work, dated as of May 16, 2022, by and between Rufus Media on behalf of its client, Amazon Studios, Inc., and Vice | Vice Media LLC | - |
| Amazon Web Services, Inc. | Vendor Agreements | AWS Private Placement Addendum dated August 17, 2021 | Vice Media LLC | 820,287.73 |
| Amazon Web Services, Inc. | Vendor Agreements | AWS Private Placement Addendum dated November 23, 2021 | Vice Media LLC | - |
| Amazon Web Services, Inc. | Vendor Agreements | AWS Customer Agreement, Last Updated: April 20, 2023 | Vice Media LLC | - |
| Amber Content Ltd | News | VICE Amber and Me | Vice Media LLC | - |
| American Broadcasting Companies, Inc. | Leases | Washington D.C. Office - 1717 DeSales Street, N.W., Agreement of lease, dated March, 2 2017, by and between Vice Media LLC and American | Vice Media LLC | 62,230.80 |
| ANA X, Inc. | Scope of Work | ANA X SOW for April-Sept 2023 dated April 7, 2023 | Vice Media LLC | - |
| ANA X, Inc. | Master Services Agreement | ANA Master Services Agreement Dated July 21, 2021 | Vice Media LLC | - |
| ANA X, Inc. and All Nippon Airways Co., Ltd. | Master Services Agreement | ANA Master Services Agreement Dated July 21, 2021 | Vice Media LLC | - |
| ANAX, INC | Retainer | ANAX, INC x Virtue Social Media Services Retainer dated March 31, 2022 | Vice Media LLC | - |
| Angular Wave Research | Composer Agreement | Composer Agreement dated fourteenth day of February, 2023 | Vice Music Publishing LLC | - |
| Antenna Internet Ventures B.V. | Joint Venture Agreement | Amended and Restated Joint Venture Agreement, dated as of October 24, 2019, by and between Antenna Internet Ventures B.V., Vice Europe | Vice Europe Holding Limited | - |
| Antenna Internet Ventures B.V. | Joint Venture Agreement | Amendment Agreement, dated as of December 31, 2019, by and between Antenna Internet Ventures B.V., Vice Europe Holding Limited, Antenna TV S.A., Antenna Group B.V., Vice Antenna B.V., Vice Greece S.A., Vice Distribution LLC and Vice Group Holding Inc., relating to that certain | Vice Europe Holding Limited | - |
| Antenna Internet Ventures B.V. | License Agreement | License Agreement, dated as of March 27, 2020, by and between Vice Europe Holding Limited, Vice Antenna B.V. and Vice UK Limited. | Vice Europe Holding Limited | - |

| Counterparty | Contract Type | Description | Debtor | Amount |
|---|---|---|---|---|
| Antenna Internet Ventures B.V. | Dividend Waiver Side Letter | Dividend Waiver Side Letter, dated as of March 27, 2020, by and between Vice Europe Holding Limited, Antenna Internet Ventures B.V. and Vice S.A., Antenna Group B.V., Vice Antenna B.V., Vice Greece S.A., Vice Antenna S.R.L., Vice Media d.o.o., Vice Distribution LLC and Vice Group Holding | Vice Europe Holding Limited | - |
| Antenna Internet Ventures B.V. | Amendment Agreement | Amendment Agreement, dated as of August 23, 2021, by and between Antenna Internet Ventures B.V., Vice Europe Holding Limited, Antenna TV S.A., Antenna Group B.V., Vice Antenna B.V., Vice Greece S.A., Vice Antenna S.R.L., Vice Media d.o.o., Vice Distribution LLC and Vice Group Holding | Vice Europe Holding Limited | - |
| Antenna Internet Ventures B.V. | Notice of Deferral of Exercise | Notice of Deferral of Exercise of Tranche 1 Put Option, dated as of August 24, 2021, from Antenna Internet Ventures B.V. to Vice Group Holding Inc. | Vice Group Holding Inc. | - |
| Antenna Internet Ventures B.V. | Notice of Deferral of Exercise | Notice of Deferral of Exercise of Tranche 2 Put Option, dated as of March 28, 2022, from Antenna Internet Ventures B.V. to Vice Group Holding Inc. | Vice Group Holding Inc. | - |
| Antenna Internet Ventures B.V. | Notice of Deferral of Exercise | Notice of Deferral of Exercise of Tranche 3 Put Option, dated as of March 27, 2023, from Antenna Internet Ventures B.V. to Vice Group Holding Inc. | Vice Group Holding Inc. | - |
| Antenna TV S.A. | Service Agreement | Consultancy Services Agreement, dated as of December 27, 2019, by and between Antenna TV SA, Vice Media LLC, and Vice Group Holding Inc. | Vice Media LLC | 4,400,668.40 |
| Antenna TV S.A. | Service Agreement | Excerpting Agreement, dated as of December 27, 2019, by and between Antenna TV SA and Vice Media LLC | Vice Media LLC | 4,400,668.40 |
| Antenna TV S.A. | Statement of Work | Statement of Work Agreement, dated as of December 27, 2019, by and between Antenna TV S.A. and Vice Media LLC. | Vice Media LLC | - |
| Anthem Entertainment L.P. d/b/a Jingle Punks | Copyright Licenses | Non-Exclusive Synchronization / Master Use Blanket License Agreement by and between Anthem Entertainment L.P. d/b/a Jingle Punks and Vice | Vice Media LLC | - |
| Anthropologie | Insertion Order | Skimlinks Flat Fee Campaign - Anthropologie Advertising dated February 15, 2023 | Refinery 29 Inc. | - |
| AOL Advertising Inc. | Vendor Agreements | Vice Media  Display Marketplace Schedule_ 4-7-17_Signed | Vice Media LLC | - |
| AOL Advertising Inc. | Vendor Agreements | Vice Media  Publisher MSA_ Eff 4-7-17_Signed | Vice Media LLC | - |
| Apple News Legal | Vendor Agreements | Vice Media LLC Amendment to the Apple News Content Agreement 25.04.2022 copy_RH signed | Vice Media LLC | - |
| AppNexus Inc | Vendor Agreements | Console Service Order (PTG) - VICE MEDIA LLC - 2017-04-01 - signed | Vice Media LLC | - |
| AppNexus Inc. | Vendor Agreements | Vice Media LLC - Master Services Agreement - 4.1.2017 - signed | Vice Media LLC | - |
| AppNexus Inc. | Vendor Agreements | Xandr Marketplace Addendum - Vice Media LLC_Executed_2019-04-12 | Vice Media LLC | - |
| Aquitania Films LLC | Production Services | Term Sheet / Production Services Dated June 2, 2022 | Vice Media LLC | - |
| Aquitania Films LLC | Production Services | First Amendment to Production Services Dated August 12, 2022 | Vice Media LLC | - |
| ArcSpan Technologies, LLC | Scope of Work | ArcSpan Vice SOW dated June 23, 2022 | Vice Media LLC | - |
| Arielle Duhaime-Ross | Employee Agreement | Duhaime-Ross, Arielle 2020 Employment Agreement dated August 13, 2020 | Vice Media LLC | - |
| Arrow International Media Limited | Vendor Agreements | Future Production Rights Agreement to the Film Cecil dated December 14, 2022 | Vice Media LLC | -180,000.00 100,000.00 |
| Arrow International Media Limited | Vendor Agreements | Interparty Agreement Relating to the Film Cecil dated December 14, 2022 | Vice Media LLC | - |
| Arthur J Gallagher | Insurance | 6-YEAR D&O RUNOFF Policies dated May 4, 2023; QBE Insurance, Berkshire Hathaway, Midvale Indemnity, Underwriters at Lloyd's, Houston | Vice Media LLC | - |
| Arup US, Inc. | Vendor Agreements | Vice Media & ARUP- Form Vendor MSA (RFP) (part 1) - signed | Vice Media LLC | - |
| Asana, Inc. | Vendor Agreements | Asana_Vice Media LLC_Order Form_Draft (61f040fd23) (version 9) (part 1) - signed (2) | Vice Media LLC | 469,423.66 |
| Associated Production Music LLC | Term Music Use Agreement | Term Music Use Agreement dated January 18, 2019 | Vice Media LLC | 86,900.00 |
| Athletes on Demand LLC | Content Licensing Agreement | License Agreement dated May 9, 2022 | Vice Distribution LLC | - |
| Atlas Life Insurance (PCC) Ltd | Insurance | High Risk Emergency Medical / Travel Policy B0507AH1900279/IFJ1025/ILM028 | Vice Media LLC | - |
| Audio Network US, Inc. | Copyright Licenses | Audio Network Annual License Agreement by and between Audio Network US, Inc. and Vice Media LLC, dated December 18, 2022. | Vice Media LLC | - |
| Australian Broadcasting Corporation | Vendor Agreements | Television Program License Agreement between Australian Broadcasting Corporation and Vice Distribution LLC, dated as of June 1, 2021 | Vice Distribution LLC | - |
| Automated Building Management Systems, Inc. | Facilities Contracts - Americas | Vice _ ABM Contract Renewal (part 1) - signed | Vice Media LLC | - |
| Automated Building Management Systems, Inc. | Facilities Contracts - Americas | Vice _ ABM Contract Renewal (part 2) - signed | Vice Media LLC | - |
| AXIS Insurance Company | Insurance | D&O $5M XS $25 M Policy P-001-000732797-01 | Vice Media LLC | - |
| BaM Productions Inc., as agent for NIKE, Inc. | Vendor Agreements | FXEvice_media_llc_and_nike _execution_FINAL 04.05.21 | Vice Media LLC | - |
| BANG Music, Inc. | Composer Agreement | Composer Agreement dated fifteenth day of March, 2023 | Vice Music Publishing LLC | - |
| Based FOB, Inc. | Deal Memo | Huang's World Season 3 Agreement, Deal Memo, dated August 7, 2014. | Vice Media LLC | - 10,000.00 |
| Beach Bum Film Holdings, LLC | Vendor Agreements | BEACH BUM - Interparty Agent | Vice Content Development LLC | - |
| Beauty Pie Limited | Insertion Order | Dmi Partners, Inc. Insertion Order for Beauty Pie Limited dated March 29, 2023 | Refinery 29 Inc. | - |
| Ben Anderson | Employee Agreement | EA - Anderson, Ben dated September 20, 2019 | Vice Media LLC | - |
| Berkley Insurance Company | Insurance | Crime  Policy BCCR-45003890-22 | Vice Media LLC | - |
| Berkley National Insurance Company | Insurance | Lead Umbrella - 10M Policy CUA750192715 | Vice Media LLC | - |
| Berkley National Insurance Company | Insurance | Property/Equipment - High Risk  Policy CIM750791815 | Vice Media LLC | - |
| Berkshire Hathaway Specialty Insurance Company | Insurance | D&O $5 XS $20M  Policy 47-EMC-310929-02 | Vice Media LLC | - |
| Beverly Chase | Employee Agreement | Employment Agreement, dated as of March 1, 2022, by and between Beverly Chase and Vice Media LLC. | Vice Media LLC | - |
| Beyond Trust Corporation | Vendor Agreements | Vice Media LLC Discounted Renewal Quote 2023 | Vice Media LLC | 31,131.06 |
| Beyond Trust Corporation | Vendor Agreements | Beyond Trust (Vendor) - Data Processing Addendum (Final with clarification by Vice 18-Feb-2021) (fully executed) 2.25.2021 | Vice Media LLC | - |
| Beyond Trust Corporation | Vendor Agreements | Vice Media USA_BeyondTrust License Agreement (Execution Version)1 (fully executed) 2.25.2021 | Vice Media LLC | - |
| Blockthrough Inc | Vendor Agreements | Blockthrough + Vice Media _ MSA | Vice Media LLC | - |
| Boostr, Inc. | Vendor Agreements | Vice Media Order From - OMS-Cash Schedule (2) (1) (1) | Vice Media LLC | - |
| Boostr, Inc. | Vendor Agreements | Tax-Declaration-Vice_2020 (1).docx | Vice Media LLC | - |
| Boostr, Inc. | Vendor Agreements | boostr_VICE_MSA.docx | Vice Media LLC | - |
| Boostr, Inc. | Vendor Agreements | DPA - Boostr .docx | Vice Media LLC | - |
| Boostr, Inc. | Scope of Work | SOW_boostr_implementation for Vice Media Group dated August 15, 2020 | Vice Media LLC | - |
| Bounce Exchange, Inc | Vendor Agreements | BounceX _ Vice _ Ads_Order_Form _ TOS_FULLYEXECUTED | Vice Media LLC | - |
| Bounce Exchange, Inc. | Vendor Agreements | BounceX Terms of Service | Vice Media LLC | - |
| Bounce Exchange, Inc. | Vendor Agreements | Refinery29 - Letter of Assignment - 6.24.20 | Refinery 29 Inc. | - |
| Box, Inc. | Vendor Agreements | Box_Vice_Media _ 11_Dec_19 _ Exe | Vice Media LLC | - |
| Braun Management, Inc | Leases | Office lease as amended; Braun Management, Inc. as agent for 225 Broadway Company LPStandard Form Of Lease--1_2_2020 | Refinery 29 Inc. | - |
| Brooklyn Grange | Facilities Contracts - Americas | Brooklyn Grange _ Vice Contract, 4.27.22 (part 1) - signed | Vice Media LLC | 88,044.93 |
| Browserstack Inc | Vendor Agreements | Vice Media Order Form - Live and App Live (1) (part 1) - signed | Vice Media LLC | - |
| Bruce Dixon | Employee Agreement | Employment Agreement, dated as of February 4, 2022, by and between Vice UK Limited, Vice Group Holding Inc. and Bruce Dixon, as amended by that certain Employment Contract Amendment, dated as of February 9, 2022, as further amended by that certain Letter Agreement, dated as of | Vice Group Holding Inc. | - |
| Buoy Studio LLC | Vendor Agreements | Buoy Vendor Agreement _ Coca Cola Cultural Calendar(Final Clean)_Buoy_signed | Vice Media LLC | - |
| CAL Realty Holdings, Limited Partnership | Leases | L.A. Office - 589 Venice Boulevard, Standard Industrial/Commercial Single-Tenant Lease, dated as of March 15, 2013, by and between Vice Media, | Vice Media LLC | 290,910.08 |
| CAL Realty Holdings, Limited Partnership | Leases | L.A. Office - 1625 Electric Avenue, Standard Industrial/Commercial Single-Tenant Lease, dated as of February 1, 2017, by and between Vice Media LLC and Cal Realty Holdings, LP. First Amendment to Standard Industrial/Commercial Single-Tenant Lease, dated as of March 22, 2017. Second | Vice Media LLC | 239,010.08 |
| Candy Banners | Vendor Agreements | Candy Banners Vendor Agreement Vanguard Brand Digital dated February 28, 2023 | Vice Media LLC | - |
| Canvas Worldwide, LLC | Material Agreements | Genesis GV70 x Munchies CSIO Production IO | Vice Media LLC | - |
| Canvas Worldwide, LLC | Order | Genesis Munchies Order O-25HQD-R6 | Vice Media LLC | - |
| Canvas Worldwide, LLC | Order | Genesis Munchies Order, O-25HQD-R6 | Vice Media LLC | - |
| Canvas Worldwide, LLC | Order | Genesis Munchies Order, O-35KX8-R7, Revised date November 29, 2021 | Vice Media LLC | - |
| Canvas Worldwide, LLC | Order | Genesis Munchies Order O-29MBQ | Vice Media LLC | - |
| Canvas Worldwide, LLC | Order | Genesis Munchies Order O-2BBYS-R5 | Vice Media LLC | - |

| | | | | |
|---|---|---|---|---|
| Canvas Worldwide, LLC | Material Agreements | Genesis G70 CSIO 7.16.21 | Refinery 29 Inc. | - |
| Canvas Worldwide, LLC | Material Agreements | Genesis G70 CSIO 7.19.21 | Refinery 29 Inc. | - |
| Canvas Worldwide, LLC as agent for and on behalf of Genesis Mo | Vendor Agreements | Genesis-Motor-America Canvas- f encrypted [fully executed] | Refinery 29 Inc. | - |
| Capitol Sprinkler Service Corp. | Facilities Contracts - Americas | US NY Capitol Sprinkler 092517 | Vice Media LLC | - |
| Cardinal Path LLC | Vendor Agreements | 2020-06-01 Cardinal Path - VICE Media - Google Analytics 360 Agreement - Executed | Vice Media LLC | - |
| Cardinal Path LLC | Vendor Agreements | 2022-05-27-CR-Vice Media-CPLLC (part 1) - signed (1) (1) | Vice Media LLC | - |
| Cardno ChemRisk | News | Cardno Agt - Vice Comments 3-9-20 | Vice Media LLC | - |
| Cardno ChemRisk | News | CardoChemRisk x Vice Media LLC FE | Vice Media LLC | - |
| Cast & Crew Entertainment Services, LLC | Vendor Agreements | ViceDistribution.VariousProjects.PSL3.4.23.19 | Vice Distribution LLC | - |
| Cast & Crew Entertainment Services, LLC | Vendor Agreements | ViceMedia.VariousProjects.PSL3.4.23.19 | Vice Distribution LLC | - |
| Cast & Crew Entertainment Services, LLC | Vendor Agreements | VTV Prod.VariousProjects.PSL3.4.23.19 | VTV Productions LLC | - |
| Cast & Crew Talent Services, LLC, Cast & Crew Production Service | Vendor Agreements | Vice.Distribution.PSA.4.23.19.Final.4.23.19 | Vice Distribution LLC | - |
| Cast & Crew Talent Services, LLC, Cast & Crew Production Service | Vendor Agreements | Vice.Media.PSA.4.23.19.Final.4.23.19 | Vice Media LLC | - |
| Cast & Crew Talent Services, LLC, Cast & Crew Production Service | Vendor Agreements | VTV.PSA.4.23.19.Final.4.23.19 | VTV Productions LLC | - |
| Catherine Whyte (Darling) | Employee Agreement | Employment Agreement, dated as of September 1, 2017, by and between Catherine Whyte and Vice Media Inc. | Vice Media Inc. | - |
| CDI | Vendor Agreements | Vice Media-Vice Media - Cisco SmartNET 2023 (part 1) - signed | Vice Media LLC | |
| Celtra, Inc. | Vendor Agreements | Vice Media CE Order Form No. 8 (Celtra 5.31.2022) | Vice Media LLC | -185,780.30 206,374.18 |
| Celtra, Inc. | Vendor Agreements | Vice Media CE Order Form No. 8 (6.2.2022) | Vice Media LLC | - |
| Celtra, Inc. | Vendor Agreements | Vice Order Form No. 7 (5.17.2021) (1) | Vice Media LLC | - |
| Central Talent Booking, Inc. | News | Bong Appetit 3 - Central Talent Booking Services Agreement - AB 08162018 Clean v2 | VTV Productions LLC | - |
| Centro, Inc | Vendor Agreements | PMI  Corporate Citizen Campaign IO  7 29 21 CS (2) | Vice Media LLC | - |
| Centro, Inc | Vendor Agreements | PMI  Moving Forward APAC_RIO_V6_3 17 21  CS (2) | Vice Media LLC | - |
| Centro, Inc | Vendor Agreements | PMI_New Approaches_RIO_6.22_CS (2) | Vice Media LLC | - |
| Centro, Inc | Vendor Agreements | PMI_New Mindsets Required Lite_IO_5 17 21_countersigned (2) | Vice Media LLC | - |
| Centro, Inc | Vendor Agreements | PMI_Unsmoke Your World_Maghreb + Romania RIO_2 25 21_V2 Centro Countersigned (3) | Vice Media LLC | - |
| Certain Underwriters at Lloyd's, London | Insurance | Umbrella 3M XS 42M Policy 21ABHX0220 | Vice Media LLC | - |
| Channel Four Television Corporation | License Agreement | Agreement between Channel Four Television Corporation and Vice Distribution LLC, dated as of March 1, 2021 | Vice Distribution LLC | - |
| Chartbeat, Inc. | Vendor Agreements | Vice _ Chartbeat 2023 Work Order.docx (part 1) - signed (1) (1) | Vice Media LLC | 46,852.39 |
| Chartbeat, Inc. | Vendor Agreements | Vice 2022 Renewal and MSA_DPA | Vice Media LLC | - |
| Chelsea Jackson | Term Sheet | Term Sheet dated March 7, 2023 | Refinery 29 Inc. | - |
| Chimney Pot Sverige AB | Agreements | LOC - Chimney Pot - Financing Agmt | Vice Media LLC | - |
| Chris Garbutt | Employee Agreement | Employment Agreement, dated as of March 15, 2021, by and between Vice Media LLC and Chris Garbutt, as amended by that certain Employment | Vice Media LLC | - |
| Christopher Steinberger | Vendor Agreements | Christopher Steinberger Vendor Agreement - Dreamworld EXECUTED | Vice Media LLC | - |
| Cigna Health and Life Insurance Company | Insurance | Administrative Services Only Agreement, Account Number 3340558, dated January 1, 2022 | VICE Media LLC | - |
| Cigna Health and Life Insurance Company | Insurance | Insurance Stop Loss Agreement, Account No. 3340558, Group Policy No. 3340558 | VICE Media LLC | - |
| Cigna Health and Life Insurance Company | Insurance | Insurance Stop Loss Agreement, Account No. 3340558, Group Policy No. 3340558 | VICE Media LLC | - |
| Civic Entertainment Group | Vendor Agreements | 06222013194259-0001 | Vice Media LLC | - |
| Civic Entertainment Group, LLC | Vendor Agreements | CIVIC - Indep. Cont  4.20.21 Ic)Executed | Vice Media LLC | - |
| Civic Entertainment Group, LLC | Vendor Agreements | VICE x FORD - Screenings Term Sheet EXECUTED 6.14 | Vice Media LLC | - |
| Clean Sweep Cleaning Company, Inc. | Service Agreement | US NY Clean Sweep - Final Signed Agreement (revised) Service Agreement dated January 21, 2019 | Vice Media LLC | - |
| CLT-UFA s.a. | License Agreement | Content License Agreement between CLT-UFA s.a. and Vice Distribution LLC, dated as of October 4, 2021 | Vice Distribution LLC | - |
| CNN Productions, Inc. | Vendor Agreements | CNN Agreements: | Vice Media LLC | -694,333.32 750,000.00 |
| | | -Land of the Giants- Assignment and Assumption Agreement - Vice Media - Fully Executed dated September 1, 2022 | | |
| | | - Hitler - Assignment & Assumption Agreement - Vice Media LLC - Fully Executed dated December 12, 2022 | | |
| | | - UFOs - Assignment & Assumption Agreement - Vice Media LLC - Fully Executed dated December 12, 2022 | | |
| | | Cure amount pursuant to docket no. 230. $750k total, with $650k to be paid by purchaser on or about Closing and $100k to be paid by Purchaser on | | |
| CNN Productions, Inc. | Vendor Agreements | Hitler - Assignment & Assumption Agreement - Vice Media LLC - Fully Executed dated December 12, 2022 | Vice Media LLC | - 450,000.00 |
| CNN Productions, Inc. | Vendor Agreements | UFOs - Assignment & Assumption Agreement - Vice Media LLC - Fully Executed dated December 12, 2022 | Vice Media LLC | - 375,000.00 |
| Coach | Insertion Order | Skimlinks Flat Fee Campaign - Coach Retail dated February 15, 2023 | Refinery 29 Inc. | - |
| Coach | Insertion Order | Skimlinks Flat Fee Campaign - Coach Advertising dated April 17, 2023 | Refinery 29 Inc. | - |
| CoachHub GmbH | Vendor Agreements | Vice Media Global DPA - Coach Hub - Vice edits 6.11.21- CLEAN_FullySigned | Vice Media LLC | - |
| CoachHub Inc. | Services Agreement | Service Agreement for digital coaching services dated February 9, 2022 | Vice Media LLC | 36,000.00 |
| Coca Cola North America | Project Statement | GenAlpha Project Statement dated 7.26.22 | Vice Media LLC | - |
| Coca Cola North America | Production Agreement | Production Estimate Document for Cate Creations, TTG2023_3D Product, dated December 14, 2022 | Vice Media LLC | - |
| Coca Cola North America | Project Statement | Project Statement for 2023 Coke Creation Taste The Game dated May 2, 2023 | Vice Media LLC | - |
| Coca Cola North America | Project Statement | Project Statement for Coca-Cola Breaks - Gaming 2023 - Agency Fee dated March 29, 2023 | Vice Media LLC | - |
| Coca Cola North America | Project Statement | Project Statement, WOZA Creative | Vice Media LLC | - |
| Coca Cola North America | Project Statement | Project Statement Coachella Wrap Video | Vice Media LLC | - |
| Cofense Inc. | Vendor Agreements | PhishMe_-_VICE_Media_LLC_Renewal_2022-Renewal_Quote-_3_YR_15__off-Q-14098-7-Jun-2022-18-23-38 | Vice Media LLC | 52,260.00 |
| Cofense Inc. | Vendor Agreements | PhishMe_-_VICE_Media_LLC_Renewal_2022-Renewal_Quote-_1_YR-Q-13310-7-Jun-2022-18-23-55 | Vice Media LLC | - |
| Cofense Inc. | Vendor Agreements | VICE Media LLC - 41192 - 4_26_2021_VMG-RL-210427 (HQ 20210428) (part 1) - signed | Vice Media LLC | - |
| Cofense, Inc. | Vendor Agreements | VICE Media LLC - 41192 - 4_26_2021_VMG-RL-210427 (HQ 20210428) (1) | Vice Media LLC | - |
| CohnReznick LLP | Vendor Agreements | CohnReznick Audit Agreement 401k 2014 - Signed dated April 14, 2015 | Vice Media LLC | - |
| CohnReznick LLP | Vendor Agreements | 2021 Vice Media LLC 401k Engagement Letter - signed (1) dated July 14, 2022 | Vice Media LLC | - |
| Colin Mitchell | Employee Agreement | Employment Agreement - Colin Mitchell dated March 15, 2021 | Vice Media LLC | - |
| Computer Design and Integration LLC (NJ) (CDI) | Vendor Agreements | Vice Media-Vice Media - Cisco SmartNET 2023 (part 1) - signed | Vice Media LLC | 300,117.23 |
| comScore, Inc. | Scope of Work | Vice Media SOW dated December 29, 2022 | Vice Media LLC | 69,543.89 |
| Concur Technologies, Inc. | Vendor Agreements | Vice Media LLC - OF (v2 2022-09-15).docx | Vice Media LLC | 82,909.64 |
| Concur Technologies, Inc. | Vendor Agreements | CONCUR - Vice Media Inc SOF 1 2013-04-19 | Vice Media LLC | - |
| Conde Nast Entertainment LLC | Production Agreement | Most Expensive Shit - Mustache Agency Production Services Term Sheet (FE) | Channel 271 Productions LLC | - |

| | | | | |
|---|---|---|---|---|
| Confiant Inc | Vendor Agreements | Confiant_5th_Amendment_Vice .docx | Vice Media LLC | - |
| Confiant Inc | Vendor Agreements | VICE - Confiant Amendum _ Executed 202102311 | Vice Media LLC | - |
| Confiant Inc | Vendor Agreements | VICE - Confiant renewal _ Executed 20210809 | Vice Media LLC | - |
| Constellation Brands, Inc. | Material Agreements | VMG x Constellation Wine Final IO_9.2 (part 1) - signed | Vice Media LLC | - |
| Converse Inc. | Vendor Agreements | Vice UK Limited - Work Order (2021-Jun-7) (1) | Vice Media LLC | - |
| Corporate Counseling Associates, Inc. ("CCA") | Vendor Agreements | CCA - VICE Media Final Contract 12.12.17 - Signed | Vice Media LLC | - |
| Corporate Essentials, LLC | Facilities Contracts - Americas | US NY Corporate Essentials - VICE-Customer Agreement-FINAL 5.14.2018 signed | Vice Media LLC | - |
| Cory Haik | Employee Agreement | Employment Agreement, dated as of May 1, 2019, by and between Vice Media LLC and Cory Haik, as amended by that certain Employment Agreement, dated as of April 28, 2021, as further amended by that certain Employment Agreement Amendment, dated as of November 1, 2021, | Vice Media LLC | - |
| Cosgrove Meurer Productions, Inc. | License Agreement | License agreement dated July 22, 2021 | VTV Productions LLC | |
| Coupa Software Inc. | Vendor Agreements | 50678_FULL_Refinery | Refinery 29 Inc. | 210,455.38 |
| Coupa Software Inc. | Vendor Agreements | Executed_Coupa -- Vice_DPA_v2FULL_(1)_(1) (1) | Vice Media LLC | - |
| Coupa Software Inc. | Vendor Agreements | Refinery 29 MSA dtd 11-03-14 - Fully Executed | Refinery 29 Inc. | - |
| Craig Thomson | Employee Agreement | Craig Thomson Employment Contract dated December 1, 2020 | Vice Media LLC | - |
| Criteo Corp. | Vendor Agreements | Criteo CBD Terms - VICE (FINAL - clean v2) (1) | Vice Media LLC | - |
| Critical Mention, Inc. | Vendor Agreements | Renewal Statement of Work License | VICE Media LLC | - |
| Cross Fire & Security Co., Inc. | Vendor Agreements | 22CA08299 - M  I | Vice Media LLC | - |
| Cross Fire & Security Co., Inc. | Vendor Agreements | 22CA08304 - Pre-action - M  I | Vice Media LLC | - |
| Crown Beers India Private Limited | Vendor Agreements | ABI Contract - Fully executed (3-22-2019) (1) | Vice Media LLC | - |
| CTS 1976 LLC | Agreements | LOC - CTS 1976 - Financing Agmt | Vice Media LLC | - |
| Cuddl Duds | Material Agreements | Cuddl Duds x R29_CSigned IO 9.28.20 | Refinery 29 Inc. | - |
| Cuddl Duds | Material Agreements | R29 x Cuddl_Duds_2021_CSIO_4.23.21 | Vice Media LLC | - |
| Culture Amp Pty Ltd | Vendor Agreements | Culture Amp_Vice Media US DPA Template - (Clean 02 Apr 2021) (part 1) - fully executed | Vice Media LLC | - |
| Cummins | Facilities Contracts - Americas | Vendor Scope of Work dated March 22, 2018 | Vice Media LLC | - |
| Daisy Auger-Dominguez | Employee Agreement | Employment Agreement, dated as of May 11, 2020, by and between Vice Media LLC and Daisy Auger-Dominguez, as amended by that certain | Vice Media LLC | - |
| Danny Gabai | Employee Agreement | Employment Agreement, dated as of April 1, 2022, by and between Vice Media LLC and Danny Gabai. | Vice Media LLC | - |
| Datasite, LLC | Statement of Work | Datasite Diligence Statement of Work dated April 8, 2022 | Vice Media Group LLC | 762,865.73 |
| David Gilbert | Vendor Agreements | Vendor Agreement for writing related to "Editorial - News International Overhead", dated January 1, 2023 | Vice Media LLC | - |
| David Modell Ltd. | Acquisition Agreement | VICE Film Acquisition Agreement The Source Kerak Amendment dated November 13, 2020 | Vice Media LLC | - |
| David Modell Ltd. | Acquisition Agreement | VICE Film Acquisition Agreement The Source Smugglers dated November 5, 2020 | Vice Media LLC | - |
| David Noriega | Employee Agreement | Noriega, David Final Employment Agreement dated December 1, 2022 | Vice Media LLC | - |
| Davud Karbassioun | Employee Agreement | Employment Agreement, dated as of September 1, 2021, by and between Davud Karbassioun and Vice Media LLC. | Vice Media LLC | - |
| DBS Satellite Services (1998) LTD | Vendor Agreements | DBS Yes Israel_VICE Distributio_d STC_NOV2021 - Fully Executed | Vice Distribution LLC | - |
| DBS Satellite Services (1998) Ltd. | Distribution | Signed agreement_Package21_VICE_011121 - Partially Executed | Vice Distribution LLC | - |
| Decide Technologies Inc | Vendor Agreements | Complete_wih_DocuSign_Vice_Media_LLC_IO | Vice Media LLC | - |
| Degree, Inc. d/b/a Lattice | Vendor Agreements | Please_DocuSign_Lattice_Signature_Package_wi | Vice Media LLC | 204,793.88 |
| Denise Marte | Vendor Agreements | Denise-Mercedes_VMG_Target_Influencer-Agreement_AOR_210630 (part 1) - signed (2) | Vice Media LLC | - |
| Dennis Magnusson | Agreements | LOC - Dennis Magnusson (w _Eleven Arts) - Writer Agmt - FE | Vice Media LLC | - |
| Dexter Thomas | Employee Agreement | Thomas, Dexter 2021 Employment Agreement dated August 9, 2021 | Vice Media LLC | - |
| DGA Security Systems, Inc. | Vendor Agreements | DGA Security Agreement for Vice - 289 Kent (1) | Vice Media LLC | - |
| DGA Security Systems, Inc. | Vendor Agreements | DGA Security Agreement for Vice - 49 South 2nd (1) | Vice Media LLC | - |
| Diageo North America, Inc. | Master Services Agreement | Master Services Agreement, dated as of June 13, 2014 | Vice Media LLC | - |
| Dicovery.com LLC | Distribution | Vice SVOD Attachment 1 Execution Version 030421 | Vice Distribution LLC | - |
| Discovery Communications, LLC | Distribution | Acquisition Attachment Agreement dated May 24, 2021 | Vice Distribution LLC | - |
| DISCOVERY COMMUNICATIONS, LLC | Content Agreement | Acquisition Attachment Agreement between Vice Distribution LLC and Discovery Communications, LLC, dated as of November 23, 2021 | Vice Distribution LLC | - |
| Discovery Communications, LLC | Content Agreement | Content Agreement Master dated June 11, 2021 | Vice Distribution LLC | - |
| Discovery Networks Asia Pacific Pte Ltd | Content Agreement | SVOD Content License Master Agreement dated September 23, 2021 | Vice Distribution LLC | - |
| Discovery Networks Asia-Pacific Pte Ltd | Content Agreement | Vice SVOD Attachment - India Philippines pkg_FE 28 Sep 2021 | Vice Distribution LLC | - |
| Discovery.com LLC | Content Licensing Agreement | SVOD Attachment 1 dated March 5, 2021 | Vice Distribution LLC | - |
| Discovery.com LLC | Content Licensing Agreement | Amendment to Attachment 1 dated December 22, 2021 | Vice Distribution LLC | - |
| Discovery.com LLC | Content Licensing Agreement | SVOD Content License Master Agreement dated March 5, 2021 | Vice Distribution LLC | - |
| Documentary+, LLC | Distribution | Vice_DocPlus - USA - Content Licensing Agreement - Fully Executed | Vice Distribution LLC | - |
| DocuSign, Inc. | Vendor Agreements | Please_DocuSign_DocuSign_for_VICE_Media_CLM (2) | Vice Media LLC | 126,357.47 |
| DocuSign, Inc. | Vendor Agreements | Please_DocuSign_DocuSign_for_VICE_Media_CLM (2)-1 (1) | Vice Media LLC | - |
| DocuSign, Inc. | Order | Order Form dated December 15, 2020 | Vice Media LLC | - |
| Dogwoof Ltd | Acquisition Agreement | VICE Film Acquisition Agreement - 76 Days dated November 23, 2020 | Vice Media LLC | - |
| DOLORES BARBARA GAVIN | Vendor Agreements | VICE SA Onboard - Dolores Barbara Gavin (Development Consultant) PRJ-173901 - 6.13.2022 (part 1) - signed | Vice Media LLC | - |
| Domo, Inc. | Vendor Agreements | Domo_Renewal_Service_Order_-_Vice_M | Vice Media LLC | 72,129.69 |
| Domo, Inc. | Vendor Agreements | Domo_Vice Media MSA (Execution Version).docx | Vice Media LLC | - |
| Domo, Inc. | Vendor Agreements | Vice Media_Domo Service Order Q-20232_DPA_CCPA (5.25.22 Final) (2) (2) | Vice Media LLC | - |
| DoubleVerify Inc. | Vendor Agreements | Vice Media Inc. 00035466 NVA - signed | Vice Media LLC | - |
| DR - Danish Broadcasting Corporation | Content Agreement | License Agreement between Danish Broadcasting Corporation and Vice Distribution LLC, dated as of July 21, 2021 | Vice Distribution LLC | - |
| Duration Media LLC | Vendor Agreements | DurationMedia+VMG_IO_Executed200602 | Vice Media LLC | - |
| Dustin Defa | Agreements | THE MOUNTAIN - Dustin Defa and Colm O'Leary - Writer Agmt | Vice Media LLC | - |
| e.tv (Pty) Ltd. | Distribution | Content License Agreement between Vice Distribution LLC and e.tv (Pty) Ltd., dated as of February 9, 2022 | Vice Distribution LLC | - |
| Easy Ice, LLC | Facilities Contracts - Americas | US LA Easy Ice 2020 | Vice Media LLC | - |
| Electric Pointe, LP | Leases | L.A. Office - 1625 Electric Avenue ROFO, Pages from 5.2.2.9.4 1625 ROFO | Vice Media LLC | - |
| ENCOMPASS DIGITAL MEDIA, INC. | Services Agreement | Services agreement dated January 24, 2022 | Vice Media LLC | 24,391.29 |
| Endeavor Content, LLC | Vendor Agreements | Untitled Zelensky Project - Production Financing Term Sheet - Amendment (October 2021 - April 2022) | Vice Media LLC | - |
| Endurance Assurance Corporation | Insurance | Directors and Officers,_Policy MAP30001690101 | Vice Media LLC | - |
| Endurance Assurance Corporation | Insurance | Employment Practices Liability Policy MAP30012645700 | Vice Media LLC | - |

| Counterparty | Category | Description | Entity | Amount |
|---|---|---|---|---|
| Engine Shop II, LLC | Scope of Work | Engine Shop SOW Addendum Dressed for a Dream dated May 3, 2021 | Vice Media LLC | - |
| Enlighten | Vendor Agreements | VICE-Media-Group_Enlighten_Cannabis-CBD-PMP-Ad-Sales-Agreement_Signed | Vice Media LLC | |
| Entertainment Industry Employers Association | Vendor Agreements | Open Health Participation Agreement (Project Based), incl. Collection Procedures | Vice Media LLC | ~~371,681.01~~ 412,881.01 |
| Envoy, Inc. | Vendor Agreements | Please_DocuSign_VICE_Media_LLC_renewal_updat | Vice Media LLC | 33,123.86 |
| Esscence Media Com | Customer Agreement | Insertion Order #O-3Y6FG-R5 May 2023 | Vice Media LLC | - |
| Esscence Media Com | Customer Agreement | Insertion Order Schedule 1 #O-3Y6FG-R5 May 2023 | Vice Media LLC | - |
| eSSENTIAL Accessibility Inc. | Vendor Agreements | VICE Media + Level Access 2023 Renewal (part 1) - signed (1) | Vice Media LLC | 67,500.00 |
| eSSENTIAL Accessibility Inc. | Vendor Agreements | xVice & Essential Accessibility MSA[1] copy - Copy | Vice Media LLC | - |
| eSSENTIAL Accessibility Inc. | Vendor Agreements | eSSENTIAL Accessibility Vice Order Form 2022 - Final_encrypted | Vice Media LLC | - |
| eSSENTIAL Accessibility Inc. | Vendor Agreements | xVice & Essential Accessibility Appendix 1 OF[1] copy - Copy | Vice Media LLC | - |
| eSSENTIAL Accessibility Inc. | Vendor Agreements | xVice & Essential Accessibility DPA[1] copy - Copy | Vice Media LLC | - |
| Estee Lauder Inc. | Vendor Agreements | Virtue_Creative Agency MSA_10.09.2020FE | Vice Media LLC | - |
| Evelyn Kahungu | Vendor Agreements | VICE SA - Evelyn Kahungu (Deputy Bureau Chief) - PRJ-185951 - 1.2.23 (part 1) - signed (1) | Vice Media LLC | - |
| Ex.Co | Vendor Agreements | EX.CO+ViceMediaLLC - Video Player IO - Fully Executed - 060220 | Vice Media LLC | - |
| Ex.Co | Vendor Agreements | VICE Amendment 1 to include Exclusivity_and Ad Serving Fee final version 12.3.2022 | Vice Media LLC | - |
| Exile Edit | Vendor Agreements | REV SIGNED Exile Edit Vendor Agreement - PPFA Decision Day | Vice Media LLC | - |
| Exit 105 Productions, LLC | Vendor Agreements | Exit 105 Productions - signed | VTV Productions LLC | - |
| Exit 105 Productions, LLC | Vendor Agreements | Production Services Agreement for "World Next Door" dated December 2, 2020 | VTV Productions LLC | - |
| Facebook Media Productions, LLC | Vendor Agreements | Facebook-Media-Productions_Quitclaim-Agreement_After-After-Party_190221 | Refinery 29 Inc. | - |
| Facebook Media Productions, LLC | Vendor Agreements | Facebook-Media-Productions-LLC_Production-Services-Agreement_After-After-Party_180517 | Refinery 29 Inc. | - |
| Facebook Media Productions, LLC | Vendor Agreements | Facebook-Media-Productions-LLC_Show-Distribution-Addendum_Human-Kind-Of_180824 | Refinery 29 Inc. | - |
| Facebook Media Productions, LLC | Acquisition Agreement | Facebook-Media-Productions_Acquisition-Agreement_Strangers_dated August 25, 2017 | Refinery 29 Inc. | - |
| Facebook Technologies, LLC | IT Agreements | Facebook-Technologies_Sponsorship-Agreement_191022 | Refinery 29 Inc. | - |
| Facebook, Inc. | Content Agreement | Video News Content Agreement, by and between Facebook, Inc. and VICE Media LLC dated effective September 14, 2018 | Vice Media LLC | - |
| Facebook, Inc. | Content Agreement | Amendment to Video News Content Agreement by and between Vice Media LLC and Facebook, Inc., dated as of September 14, 2018 | Vice Media LLC | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Show-Order-Form_FB-Match_Every-Day-is-a-Holiday_191015 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Show-Order-Form_FB-Match_That's-Rich_191015 | Refinery 29 Inc. | - |
| Facebook, Inc. | Scope of Work | Facebook_SOW_Facebook-Campus-launch dated October 20, 2020 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Submission-Release-Form | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Transfer-of-Ad-Accounts_200812 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Video-Content-Agreement_FB-Match_191015 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | FB_Matrials Release_10022020 | Vice Media LLC | - |
| Facebook, Inc. | Scope of Work | (INB1081054) Refinery 29 Inc. Facebook Campus Launch dated October 21, 2020 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Spotlight Program Addendum by and between Facebook, Inc. and Refinery29, Inc., dated as of August 8, 2017 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook Video Beta Program Amendment by and between Facebook, Inc. and Refinery 29, Inc., dated as of April 20, 2017 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Show Clips Oder Form, by and between Facebook, Inc. and VICE Media LLC dated effective September 14, 2018 | Vice Media LLC | - |
| Facebook, Inc. | News | 2019_12_30_Vice - Amendment to Video News Content Agreement_VICE Comments 1-3-20 | Vice Media LLC | - |
| Facebook, Inc. | IT Agreements | Facebook_Mindshare_Custom-Content-Addendum_29Rooms-ATL_190830 | Refinery 29 Inc. | - |
| Facebook, Inc. | IT Agreements | Facebook_Vice_Professional-Services-Agreement_200807 | Vice Media LLC | - |
| Facebook, Inc. | IT Agreements | VCE - FB Video News Content License Agreement (9.5.18)_encrypted_ - signed | Vice Media LLC | - |
| Facebook, Inc. | IT Agreements | Vice - FB Amendment to Content Monetization Terms (02.26.18) - signed | Vice Media LLC | - |
| Facebook, Inc. | IT Agreements | VICE Media- Instream Video Beta Addendum vEXE 03.30.17.pdf signed - si | Vice Media LLC | - |
| Facebook, Inc. | IT Agreements | Vice Media-FB Content Monetization Terms (02.02.18) - signed | Vice Media LLC | - |
| Facebook, Inc. | IT Agreements | Vice_Media_-_News_-_Black_Brown_Forum_-FE | Vice Media LLC | - |
| Facebook, Inc. | IT Agreements | Vice-FB Video Beta Deal Amendment 4.27.17 - signed (09MAY17 FE) | Vice Media LLC | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Marketing-Agreement_181017 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Marketing Agreement_2018 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Marketing-Agreement_201026 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook_FB-Video-Beta-Deal-Amendment_170421_FEpdf | Vice Media LLC | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Addendum_Alpha-Product-Testing_150721 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Addendum_Spotlight-Program_170808 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Materials-Release_Facebook-News-Partnership-Sizzle-Reel-2018_180204 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Mutual-NDA_170213 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Refinery29_StockPhotoLicense_Final.docx | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Show-Order-Form_FB-Match_All-My-Plants-Are-Dead_191015 | Refinery 29 Inc. | - |
| Facebook, Inc. | Vendor Agreements | Facebook_Show-Order-Form_FB-Match_Bae-of-the-Day_191015 | Refinery 29 Inc. | - |
| Falby Productions | Composer Agreement | Composer Agreement dated nineteenth day of April, 2023 | Vice Music Publishing LLC | - |
| Falguni Lakhani Adams | Employee Agreement | Adams, Falguni Lakhani EA dated April 1, 2022 | Vice Media LLC | - |
| Fastly, Inc. | Vendor Agreements | Vice Media LLC DPA & MSA with Fastly Inc. dated March 30, 2022 (part 1) | Vice Media LLC | 185,683.99 |
| Fastly, Inc. | Vendor Agreements | Vice Media LLC DPA & MSA with Fastly Inc. dated March 30, 2022 (part 2) | Vice Media LLC | - |
| Fastly, Inc. | Vendor Agreements | Vice Media LLC DPA & MSA with Fastly Inc. dated March 30, 2022 (part 3) | Vice Media LLC | - |
| Federal Insurance Company | Insurance | Guild Travel Policy 9908-50-04 | Vice Media LLC | - |
| Feral House Inc. | Agreements | LOC - Feral House - Book Option Agmt | Vice Media LLC | - |
| Field Recordings LLC | News | Portland Far-Right Protests Acquisition Agreement dated August 27, 2020 | Vice Media LLC | - |
| Final Cut for Real ApS | Vendor Agreements | FLEE - Co-Financing Agreement | Vice Media LLC | - |
| Final Cut for Real ApS | Acquisition Agreement | NEON Acquisition Agreement - FLEE dated January 29, 2021 | Vice Media LLC | - |
| Fintage Collection Account Management B.V. | Agreements | JUDY AND PUNCH - CAMA (Excluding Domestic Territory) | Vice Media LLC | - |
| First Reliance Standard | Insurance | Voluntary Group Accidental Death and Dismemberment Insurance Group Accident Policy dated January 1, 2021 | VICE Media LLC | - |
| First Reliance Standard | Insurance | Group Long-Term and Short-Term Disability Insurance | VICE Media LLC | - |

| Counterparty | Type | Description | Debtor | Amount |
|---|---|---|---|---|
| First Reliance Standard | Insurance | Group Supplemental and Dependent Life Insurance | VICE Media LLC | - |
| First Reliance Standard | Insurance | Short Term Disability Plan effective March 1, 2023 | VICE Media LLC | - |
| First Reliance Standard | Insurance | Vice Media LLC - GL162643 - P  Basic Life and AD_D effective January 1, 2021 | VICE Media LLC | - |
| First Reliance Standard | Insurance | Vice Media LLC - STD167889 - P  Short Term Disability effective January 1, 2021 | VICE Media LLC | - |
| First Reliance Standard | Insurance | Vice Media LLC - VAR209289 - P_Voluntary Life and AD_D effective January 1, 2021 | VICE Media LLC | - |
| First Reliance Standard | Insurance | Vice Media LLC - VPL303530 - P  Voluntary Long Term Disability effective January 1, 2021 | VICE Media LLC | - |
| FlexMR | Services Agreement | Service Agreement dated March 9, 2023 | Vice Media LLC | - |
| Flipboard, Inc. | Premium Agreement | Flipboard Premium Agreement dated June 23, 2020 | Vice Media LLC | - |
| Ford Motor Company | Vendor Agreements | Ford-Motor-Company_Vice-Media_CCPA-Addendum-For-Media-Companies_Bronco-Sport-AA_210429 (part 1) - signed | Vice Media LLC | - |
| Ford Motor Company | Material Agreements | Ford Q4_Vice Contract_12.16 (1) | Vice Media LLC | - |
| Ford Motor Company | Material Agreements | PDF Ford-Motor-Company_Vice-Media_IO-Addendum_Ford-Bronco-Sport_210518 | Vice Media LLC | - |
| Ford Motor Company | Content Agreement | US_Ford_Civic_Influencer_Q2'22_VMG IO_April 18 2022_CSIO | Vice Media LLC | - |
| Foremedia Productions LLC | Vendor Agreements | VICE SA Onboard - Foremedia Productions LLC (Production Company) - PRJ-182695 - 1_11_2023 (part 1) - signed | Vice Media LLC | - |
| Foxtek Recruitment Limited | Vendor Agreements | Rik Wanders - Vice Media LLC - Client Contract (October 2021).docx | Vice Media LLC | - |
| Frame.io, Inc. | Vendor Agreements | signed 930  Vice Media Frame.io Agreement (2023 Renewal) | Vice Media LLC | - |
| Free People | Insertion Order | Skimlinks Flat Fee Campaign - Free People Advertising dated January 23, 2023 | Refinery 29 Inc. | - |
| Freedome Productions/Picture Farm Productions | Vendor Agreements | PictureFarmProductions_Jan262021137PM_91548311_PE.202101251102.BlackMarketS21 | Vice Media LLC | - |
| Freedome Productions/Picture Farm Productions | Production Agreement | VICE Black Market Production Services Agreement dated December 14, 2020 | Vice Media LLC | - |
| Freshworks Inc. | Vendor Agreements | Freshworks Updated MSA dated May 25, 2022 | Vice Media LLC | - |
| Gamut Smart Media from Cox, LLC | Vendor Agreements | Gamut_Mutual_NDA_Vice Media Group | Vice Media LLC | - |
| Garnier, Consumer Products Division of L'Oreal USA, Inc. | Customer Agreements | Custom Content IO Addendum (Refinery29 Inc. and L'Ore'al USA) | Refinery 29 Inc. | - |
| General Audit Tool | Vendor Agreements | Vice Media _ GAT_ Renewal Quote_GE-3765_terc_06302022 (part 1) - signed | Vice Media LLC | - |
| Geoffrey Schiller | Employee Agreement | Employment Agreement, dated as of September 12, 2022, by and between Vice Media LLC and Geoffrey Schiller. | Vice Media LLC | - |
| Getty Images | Copyright Licenses | Getty Images' North America Premium Access License Agreement by and between Getty Images (US) and Vice Media LLC and Vice's international | Vice Media LLC | - |
| Getty Images (US), Inc. | Vendor Agreements | V-26143 Getty Images Inc 2023 | Vice Media LLC | 478,258.00 |
| Gianna Toboni | Employee Agreement | Toboni, Gianna 2021 Employment Agreement dated June 1, 2021 | Vice Media LLC | - |
| Gillman Consulting Inc. | Vendor Agreements | Vice Media Signed MSA - Gillman 7.15.21 Executed - Copy | Vice Media LLC | - |
| GitHub, Inc. | Vendor Agreements | Vice Media (amended quote) | Vice Media LLC | 65,629.85 |
| GitHub, Inc. | Vendor Agreements | GitHub Customer Agreement with Vice Media, LLC (6178339bbf) | Vice Media LLC | - |
| Globo Comunicacao E Participacoes S/A | Distribution | Deal Memorandum between Vice Distribution LLC and Globo Communicacao E Participacoes S/A, dated as of October 19, 2021 | Vice Distribution LLC | - |
| GMN Cayman Holdco LLC. | Termination Deed | Termination Deed dated April 26, 2023 between Vice Group Holding Inc., Vice Media LLC., Vice Distribution LLC., Vice Holding Inc., GMN Cayman Holdco LLC., GMN Cayman LTD. | Vice Group Holding Inc. | - |
| GMN Cayman Holdco LLC. | Termination Deed | Termination Deed dated April 26, 2023 between Vice Group Holding Inc., Vice Media LLC., Vice Distribution LLC., Vice Holding Inc., GMN Cayman | Vice Group Holding Inc. | - |
| Google LLC | Vendor Agreements | YouTube Provider Ads Addendum - 181218 | Vice Media LLC | - |
| Google LLC | Vendor Agreements | Google Ad Manager 360 Service Order Form by and between Google LLC and Vice Media LLC, dated as of November 17, 2021 | Vice Media LLC | - |
| Google LLC | Vendor Agreements | YouTube Provider Ads Addendum – Beta by and between Google LLC and Vice Media LLC, dated as of December 12, 2018 | Vice Media LLC | - |
| Google LLC | Vendor Agreements | Amendment to Google Ad Manager 360 Service Order Form by and between Google LLC and Vice Media LLC, dated as of February 14, 2019 | Vice Media LLC | - |
| Google LLC | Vendor Agreements | Google Ad Manager 360 Service Order Form by and between Google LLC and Vice Media LLC, dated as of November 4, 2019 | Vice Media LLC | - |
| Google LLC | Vendor Agreements | Amendment to Google Ad Manager Order Form by and between Google LLC and Vice Media LLC, dated as of November 20, 2018 | Refinery 29 Inc. | - |
| Google LLC | Vendor Agreements | Amendment to Google Services Agreement by and between Google Inc. and Vice Media, LLC, dated as of September 24, 2015 | Vice Media LLC | - |
| Google LLC | Vendor Agreements | Google News Initiative Project Agreement by and between Vice Media LLC and Google Inc., dated as of March 4, 2022 | Vice Media LLC | - |
| Google LLC | Vendor Agreements | Programmatic Revenue Share Amendment by and between Google LLC and Vice Media LLC, dated as of November 17, 2021 | Vice Media LLC | - |
| Google LLC | Monetization Amendment | Monetization Amendment dated February 1, 2023 | Vice Media LLC | - |
| Google, Inc. | Vendor Agreements | DFP Premium and AdX Services Order Form Agreement dated October 24, 2017 | Vice Media LLC | - |
| Google, Inc. | Vendor Agreements | Demand Syndication Addendum to Google Services Agreement and DFP Premium and AdX Services Order Form by and between Google LLC and | Vice Media LLC | - |
| Google, Inc. | Vendor Agreements | Google Supplier Purchase Order Terms and Conditions by and between Google LLC and Vice Media LLC, dated as of August 2021 | Vice Media LLC | - |
| Google, Inc. | Vendor Agreements | FESA EBDA VICE May 2017 | Vice Media LLC | - |
| GPD Holdings LLC | Mutual Confidentiality Agreement | Mutual Confidentiality Agreement dated December 19, 2022 | Vice Media LLC | - |
| GrayStreak Production Inc | Vendor Agreements | Vendor Agreement for shot social assets dated March 8, 2021 | Vice Media LLC | - |
| Great Divide Insurance Company | Insurance | Global Production Package Policy CNA750192015 | Vice Media LLC | - |
| Great Divide Insurance Company | Insurance | US General Liabiliy Policy CNA750192015 | Vice Media LLC | - |
| Green 16 LLC | Vendor Agreements | EXECUTED GREEN 16 Service Agreement Executable Master Service Agreement - Vice Media LLC (1) dated June 29, 2021 | Vice Media LLC | - |
| GTB Agency LLC | Order | GTB Agency LLC Order Labeled O-56H7-R17 | Vice Media LLC | - |
| GTB Agency, LLC | Content Agreement | FINAL CLEAN 2_2_S5002_Refinery 29 BSCA_Maverick 2_ment (VMG)_1.18.22_VMG-RL-220201 (part 1) - signed | Refinery 29 Inc. | - |
| GTB Agency, LLC | Content Agreement | VICEGTB One Charge BSCA Agreement (CT53701_VICE) (part 1) - signed | Vice Media LLC | - |
| Gunpowder & Sky Distribution, LLC | Agreements | LOC - Gunpowder - Sky - Distribution Agmt | Vice Media LLC | - |
| GWI | Vendor Agreements | GWI_-_VICE_Media_2021-2022_Renewal[FINAL] (1) dated January 11, 2021 | Vice Media LLC | - |
| H&M Hennes & Mauritz | Vendor Agreements | Refinery29 Upfront - SIGNEDv2_Countersigned | Refinery 29 Inc. | - |
| HALFYARD PRODUCTIONS, LLC | Development Services Agreement | Development Services Agreement (the "Agreement") dated as of October 13, 2021 | VTV Productions LLC | - |
| Hannah Peterson and Meredith Lackey | Acquisition Agreement | VICE Film Acquisition Agreement My Fathers Daughter dated September 21, 2020 | Vice Media LLC | - |
| Hannah Peterson and Meredith Lackey | Acquisition Agreement | VICE Film Acquisition Agreement My Fathers Daughter dated September 21, 2020 | Vice Media LLC | - |
| Harman International Industries | Vendor Agreements | 038382_-_Virtue_Media_LLC_Master_Creative_Ser | Vice Media LLC | - |
| Hashtag Labs, Inc. | Vendor Agreements | HTLinc x VICE - Statement of Work #5 dated October 25, 2022, superceding Statement of Work # 4 dated March 26, 2021, Statement of Work #3 dated September 1, 2020 and Statement of Work #2 dated February 24, 2020 | Vice Media LLC | 30,875.97 |

| Hashtag Labs, Inc. | Scope of Work | HTLInc x VICE - Service Agreement SOW dated August 27, 2019, superceeding HTLInc x VICE - Service Agreement SOW Dated May 30, 2019 | Vice Media LLC | - |
|---|---|---|---|---|
| HDI Global Specialty SE | Insurance | Umbrella 10M XS 32M Policy 18HX2237 | Vice Media LLC | - |
| Hispaniola Productions Inc. | Acquisition Agreement | VICE Film Acquisition Amendment ELENA dated December 22, 2020 | Vice Media LLC | - |
| HJZ Productions, Inc. | Vendor Agreements | VICE SA - HJZ Productions, Inc. (A2) - PRJ-178148 - 11.12.2022 (part 1) - signed (1) | Vice Media LLC | - |
| Home Box Office, Inc. | Vendor Agreements | VICE - Exclusive License and Indemnity - 4.9.20 | Vice Media LLC | 1,763,157.90 |
| Home Box Office, Inc. | Vendor Agreements | Amendment_to_Virtue_MSA_-_hosting_DPA_DSA (Final) (1)[2] | Vice Media LLC | - |
| Home Box Office, Inc. | Vendor Agreements | Michael Chow PSA - FE | Vice Media LLC | - |
| Home Box Office, Inc. | Vendor Agreements | Virtue-MSA-Final-HBO_8.8.19-Signed[2] (1) - Adriana Baco | Vice Media LLC | - |
| Home Box Office, Inc. | Production Services Agreement | 5.2.21 VICE - HBO Production Services Agreement 8-7 dated September 29, 2011 | Vice Fims LLC | - |
| Home Box Office, Inc. | Advertising Production Services A | Amendment_to_Virtue_MSA_-_hosting_DPA_DSA (Final) (1)[2] dated June 19, 2019 | Vice Media LLC | - |
| Home Box Office, Inc. | Vendor Agreements | VICE - HBO Term Sheet FULLY EXECUTED dated September 22, 2015 | VTV Productions LLC | - |
| Home Box Office, Inc. | Vendor Agreements | HBO VNT Library Purchase - Email Points, $6.7M dated June 2, 2023 | Vice Media LLC | - |
| Home Box Office, Inc. | Vendor Agreements | Virtue-MSA-Final-HBO_8.8.19-Signed[2] (1) dated June 19, 2019 | Vice Media LLC | - |
| Home Box Office, Inc. | Vendor Agreements | VNT S3 Extension - Fully Executed Vice Amendment 1.08.19 | Vice Fims LLC | - |
| Horizon Media, Inc. | Vendor Agreements | Horizon Media LLC NAM Commercial Digital Upfront Rate Agreement dated April 25, 2023 | Vice Media LLC | 2,121,971.91 |
| Horizon Media, Inc. | Vendor Agreements | Letter of Agreement by and between Horizon Media LLC and Vice Media LLC, dated as of January 1, 2022 | Vice Media LLC | - |
| Horizon Media, Inc. | Vendor Agreements | Amendment to Letter of Agreement by and between Horizon Media LLC and Vice Media LLC, dated as of January 1, 2023 | Vice Media LLC | - |
| Horizon Media, Inc. | Vendor Agreements | Master Services Agreement Amendment dated May 29, 2019 | Vice Media LLC | - |
| Horizon Media, Inc. | Vendor Agreements | Letter of Master Services Agreement by and between Horizon Media LLC and Vice Media LLC, dated as of September 26, 2018 | Vice Media LLC | - |
| Horizon Media, Inc. | Vendor Agreements | Horizon_VICE_Advertising-Terms-and-Conditions_210920 | Vice Media LLC | - |
| Horizon Media, Inc. | Upfront Rate Agreement | Upfront Rate Agreement, Business Terms Sheet dated April 25, 2023 | Vice Media LLC | - |
| Houston Specialty Insurance Company | Insurance | D&O $5M XS $15M  Policy HPRO-CX-HS-0000245-00 | Vice Media LLC | - |
| Hozefa Lokhandwala | Employee Agreement | Employment Agreement, dated as of August 13, 2018, by and between Vice Media LLC and Hozefa Lokhandwala, as amended by that certain Amended Employment Agreement, dated as of June 1, 2022, and as further amended by that certain Letter Agreement, dated May 5, 2023, by and | Vice Media LLC | - |
| HUB International Northeast Limited | Vendor Agreements | HUB - Consulting Agreement (Signed) dated January 1, 2018 | Vice Media LLC | - |
| Hudson Insurance Company | Insurance | Fiduciary Insurance Policy SFD3121501-02 | Vice Media LLC | - |
| Hulu, LLC | News | Second amended and restated content license agreement dated July 18, 2020 | Vice Distribution LLC | - |
| Hulu, LLC | License Agreement | Amended and restated content license agreement dated July 18, 2018 | Vice Distribution LLC | - |
| Hulu, LLC | License Agreement | Amended and restated content production and distribution agreement dated September 25, 2019 | Vice Media LLC | - |
| Hulu, LLC | License Agreement | Amended and restated content license agreement dated July 18, 2018 | Vice Distribution LLC | - |
| Hulu, LLC | License Agreement | Third amended and restated content license agreement dated July 7, 2021 | Vice Distribution LLC | - |
| Hulu, LLC | License Agreement | Forth amended and restated content license agreement dated September 13, 2021 | Vice Distribution LLC | - |
| Hulu, LLC | License Agreement | Fifth amended and restated content license agreement dated August 3, 2022 | Vice Distribution LLC | - |
| IATSE Local 700 | Index List Summary | Local 700 10-1-21 to 9-30-24 (1) (part 1) - signed | Vice Media LLC | - |
| IATSE Local 700 | Index List Summary | Vice - Local 700 CBA (10-1-21 to 9-30-24) - signed | Vice Media LLC | - |
| IATSE Local 700 | Index List Summary | VICE - Local 700 CBA 10.18.18 | Vice Media LLC | - |
| IATSE Local 700 | Collective Bargaining Agreements | Vice Local 700 Card Check Agreement dated September 15, 2017 | Vice Media LLC | - |
| IATSE Local 700 | Collective Bargaining Agreements | Collective Bargaining Agreement by and between IATSE Local 700 and Vice Media Inc., dated February 28, 2023. | Vice Media LLC | - |
| ICBH Sl. | Content Agreement | ICA Maria Ligues Vice Distributio | Vice Distribution LLC | - |
| Icon Films Ltd. | Vendor Agreements | VICE Pedro Andrade's Unknown Amazon CLEAN - signed | Vice Media LLC | - |
| Iconoclast Content Inc. | Vendor Agreements | Iconoclast Vendor Agreement 11.12 | Vice Media LLC | - |
| iHeart Media + Entertainment, Inc. | News | 20200305 REDLINE Vice Media - IHM Podcast Production and Distribution Term Sheet - VICE Comments 3-10-20 | Vice Media LLC | - |
| iHeart Media + Entertainment, Inc. | News | IHM x Vice Podcast Production and Distribution Term Sheet Vice Comments 2.28 | Vice Media LLC | - |
| iHeart Media + Entertainment, Inc. | News | Mar 25 REDLINE Vice Media - IHM Podcast Production and Distribution Term Sheet (v5) | Vice Media LLC | - |
| iHeart Media + Entertainment, Inc. | News | Vice Media x IHM Podcast Production and Distribution Term Sheet Final | Vice Media LLC | - |
| iHeart Media + Entertainment, Inc. | News | Vice Media x IHM Podcast Production and Distribution Term Sheet Final - signed | Vice Media LLC | - |
| Image Processing Systems, Inc. | Vendor Agreements | IPS_Vice Media MSA - IPS (Execution Copy 22-Feb-2021) | Vice Media LLC | 42,750.00 |
| Image Processing Systems, Inc. | Vendor Agreements | Data Processing Addendum | Vice Media LLC | - |
| Image Processing Systems, Inc. | Scope of Work | IPS (Image Processing Systems, Inc.) SOW #88108 dated April 5, 2021 | Vice Media LLC | - |
| Image Processing Systems, Inc. | Vendor Agreements | Vice - IPS DPA CCPA (Execution Copy 22-Feb-2021) | Vice Media LLC | - |
| Image Processing Systems, Inc. | Vendor Agreements | Vice - IPS DPA GDPR (Execution Copy 22-Feb-2021) | Vice Media LLC | - |
| IMG Worldwide, LLC | Vendor Agreements | First Amendment Agreement between Vice Media LLC and IMG Worldwide, LLC dated as of January 18, 2022 | Vice Media LLC | - |
| IMG Worldwide, LLC | Vendor Agreements | Representation Agreement between Refinery 29 Inc. and IMG Worldwide, LLC, dated as of June 11, 2018 | Refinery 29 Inc. | - |
| Index Exchange Inc. | Vendor Agreements | Vice_M1 Addendum - Final | Vice Media LLC | - |
| Indianapolis Motor Speedway, LLC | Hospitality Agreement | 2023 Hospitality Agreement dated May 12, 2023 | Vice Media LLC | - |
| INDYCAR, LLC | Production Agreement | "100 Days to Indy" series production agreement dated December 7, 2022 | Vice Media LLC | - |
| Infolinks Media LLC | Insertion Order | Infolinks Media LLC Publisher Insertion Order dated March 6, 2023 | Vice Media LLC | - |
| Initiative LA | Vendor Agreements | EXCL_O-3ET5S-R3_41250_CSIO | Vice Media LLC | - |
| Initiative Inc. | Order | Initiative LA Order Labeled O-36L8H-R2 | Vice Media LLC | - |
| Initiative LA | Order | Initiative LA Order Labeled O-37PSB-R3 | Refinery 29 Inc. | - |
| Initiative LA | Order | Initiative LA Order Labeled O-37VBZ-R1 | Refinery 29 Inc. | - |
| Initiative LA | Order | Initiative LA Order Labeled O-39MQT-R1 | Vice Media LLC | - |
| Initiative LA | Order | Initiative LA Order Labeled O-39PXG-R6 | Refinery 29 Inc. | - |
| Initiative LA | Order | Initiative LA Order Labeled O-3CLZG-R1 for $43.3K dated July 8, 2022 | Vice Media LLC | - |
| Initiative LA | Order | Initiative LA Order Labeled O-3CLZK-R1 for $43K dated July 8, 2022 | Vice Media LLC | - |
| Initiative LA | Order | Initiative LA Order Labeled O-3ETS4-R3 | Vice Media LLC | - |
| Initiative LA | Order | Initiative LA Order Labeled O-39PXH-R6 | Vice Media LLC | - |
| Initiative Media, LLC | Vendor Agreements | Initiative Custom Content Addendum - (VICE Comments 06.06.22)  Countersigned | Vice Media LLC | - |
| Insight Dark Side 2 Ltd. | Vendor Agreements | PSA - DSO90s S2 - revised 02072022 FE | VTV Productions LLC | - |
| Insight Dark Side 3 Ltd. | Production Services | TERM SHEET/ PRODUCTION SERVICES dated July 7, 2022 | VTV Productions LLC | - |
| Insight Dark Side Ltd | Vendor Agreements | S1 VICE DARK SIDE OF THE 90'S - VICE CLEAN 10.13 - signed | VTV Productions LLC | - |

| Party | Agreement Type | Description | Entity | Value |
|---|---|---|---|---|
| Intercept Interactive Inc. d/b/a Undertone | Vendor Agreements | Vice Media LLC _ Undertone Agreement - signed | Vice Media LLC | - |
| Intercept Interactive Inc. d/b/a Undertone | Vendor Agreements | Vice Media LLC  Undertone PO - signed 200908 | Vice Media LLC | - |
| Intercept Interactive Inc. d/b/a Undertone | Vendor Agreements | Vice Media  Undertone  US  PO  co-signed  6.9.20 | Vice Media LLC | - |
| Ion Media Networks, Inc. d/b/a Scripps Networks | Distribution | 2023-03-28 Scripps Vice License Agreement (EXECUTION VERSION)_encrypted | Vice Distribution LLC | - |
| iProspect | Order | iProspect Order Labeled O-3BZHN-R1 | Refinery 29 Inc. | - |
| iProspect, on behalf of Hilton Domestic Operating Company, Inc. | Customer Agreement | CL Signed_VMG_Dentsu_Hilton_Standard Custom Content TCs 6.1.22_FINAL[68] | Refinery 29 Inc. | - |
| Isobel Yueng | Employee Agreement | Yeung, Isobel 2018 Employment Agreement dated December 6, 2018 | Vice Media LLC | - |
| Isotope Films | Content Agreement | Production Services Agreement between Vice Media, LLC and Isotope Films, LLC, dated as of November 3, 2018 | Vice Media LLC | - |
| ITV America, Inc. | Production Services | TERM SHEET/ PRODUCTION SERVICES dated April 1, 2022 | VTV Productions LLC | - |
| Ivanti, Inc. | Vendor Agreements | Q-830091-20221212-1115 | Vice Media LLC | 7,612.54 |
| James Schwab | Employee Agreement | Employment Agreement, dated December 10, 2014, by and between James H. Schwab and the Company as modified by the Transition Agreement, | Vice Group Holding Inc. | - |
| Jamf | Vendor Agreements | Jamf  Vice  Media  3-Year  renewal  06242022  Q-517351 | Vice Media LLC | - |
| Jamf | Vendor Agreements | Data Processing Agreement dated June 29, 2020 | Vice Media LLC | - |
| Jason Guberman | Employee Agreement | Salary Increase Letter, dated as of October 5, 2022, by and between Jason Guberman and Vice Media LLC | Vice Media LLC | - |
| Javier Manzano | Employee Agreement | VICE SA - Javier Manzano (Director of Photography) - PRJ-185217 - 2.23.2023 (part 1) - signed | Vice Media LLC | - |
| JLJ Productions LLC | Insertion Order | [Pro-Bono] Jean-Michel Basquiat: King Pleasure dated April 15, 2023 | Vice Media LLC | - |
| JLT Specialty | News | E_O Quote Vice Showtime S1 | Vice Media LLC | - |
| Joinery Inc | Vendor Agreements | Joinery Vendor Agreement _ Queen V | Vice Media LLC | - |
| Jonathan Bing | Employee Agreement | Employment Agreement, dated as of April 29, 2022, by and between Vice Media LLC and Jonathan Bing. | Vice Media LLC | - |
| Josh Hersh | Employee Agreement | Hersh, Josh 2022 Employment Agreement dated March 1, 2022 | Vice Media LLC | - |
| JP Morgan Chase Bank, N.A. | Cash Management | Cash Concentration Agreement dated November 28, 2016 | Vice Europe Holding Limited | - |
| JP Morgan Chase Bank, N.A. | Overdraft Agreement | Uncommitted Overdraft Facility dated October 17, 2016 | Vice Europe Holding Limited | - |
| JP Morgan Chase Bank, N.A. | Overdraft Agreement | Uncommitted Overdraft Facility Amendment dated September 25, 2017 | Vice Europe Holding Limited | - |
| JP Morgan Chase Bank, N.A. | Master Continuing Guaranty | Master Continuing Guaranty dated September 20, 2016 | Vice Group Holding Inc. | - |
| JP Morgan Chase Bank, N.A. | Master Continuing Guaranty | Master Continuing Guaranty dated September 20, 2016 | Vice Media LLC | - |
| JP Morgan Chase Bank, N.A. | Master Continuing Guaranty | Agreement among Vice Group Holding Inc., XXIII Capital F Limited, Wilmington Trust, National Association and JPMorgan Chase Bank, N.A. dated | Vice Group Holding Inc. | - |
| JPMorgan Chase Bank N.A. | Concentration Agreement | Concentration Agreement, dated as of November 28, 2016, by and between J.P. Morgan Chase Bank, N.A. and/or its Affiliates, and Vice Europe | Vice Europe Holding Limited | - |
| JPMorgan Chase Bank N.A. | Supplemental Agreement | Supplemental Agreement to Uncommitted Overdraft Facility, dated October 17, 2016, by and between Vice Europe Holding Limited and JPMorgan | Vice Europe Holding Limited | - |
| JPMorgan Chase Bank N.A. | Overdraft Agreement | Overdraft Agreement, dated October 17, 2016, by and between Vice Europe Holding Limited and JPMorgan Chase Bank N.A., London Branch. | Vice Europe Holding Limited | - |
| JPMorgan Chase Bank N.A. | Facility Agreement | Facility Agreement, dated April 19, 2017, by and between Vice Europe Holding Limited and JPMorgan Chase Bank, N.A., London Branch. | Vice Europe Holding Limited | - |
| JPMorgan Chase Bank N.A. | Facility Agreement | Facility Agreement, dated September 25, 2017, by and between Vice Europe Holding Limited and JPMorgan Chase Bank N.A., London Branch. | Vice Europe Holding Limited | - |
| JPMorgan Chase Bank N.A. | Master Continuing Guaranty | Master Continuing Guaranty, dated September 20 2016, by and between JPMorgan Chase Bank, National Association ("JPMC") and Vice Media | Vice Media LLC | - |
| JPMorgan Chase Bank N.A. | Master Continuing Guaranty | Master Continuing Guaranty, dated September 20, 2016, by and between JPMC and Vice Group Holding Inc. | Vice Group Holding Inc. | - |
| JPMorgan Chase Bank N.A. | Vendor Agreement | Agreement dated May 2, 2019, by and between JPMorgan Chase Bank, N.A., Wilmington Trust, National Association, XXIII Capital F Limited and | Vice Group Holding Inc. | - |
| Julia Steers | Employee Agreement | Julia Steers - Offer Letter dated April 19, 2021 | Vice Media LLC | - |
| JW Player / Longtail Ad Solutions, Inc. | Vendor Agreements | 20221229 - 102839 - JW Player - Vice Media (FINAL) (1) | Vice Media LLC | - |
| JW PLAYER / LONGTAIL AD SOLUTIONS, INC. | Vendor Agreements | Vice  JW Player  130657  Order  05222020 | Vice Media LLC | - |
| Kaback Service Inc. | Facilities Contracts - Americas | Kaback VICE Media LLC (South Street) PMW 2022 - Final  (5) (part 1) - signed | Vice Media LLC | - |
| KABD LLC | Leases | L.A. Office - 11821 Mississippi Ave and  2050 S Westgate, Standard Industrial/Commercial Single Tenant Lease, dated as of March 26, 2018 by and | Refinery 29 Inc. | 191,793.84 |
| Kargo Global, Inc. | Vendor Agreements | Kargo_IO_IAB_ Vice (final).docx | Vice Media LLC | - |
| Katie Drummond | Employee Agreement | Drummond, Katie Employment Agreement dated February 1, 2022 | Vice Media LLC | - |
| Katzman Consulting | Scope of Work | SOW - KC to Vice Media Group dated October 1, 2020 | Vice Media LLC | - |
| KBM, Inc. | Facilities Contracts - Americas | US LA KBM cleaning | Vice Media LLC | - |
| Kelly Kendrick | Composer Agreement | Composer Agreement dated twelfth day of April, 2023 | Vice Music Publishing LLC | - |
| Kira Dane and David Caprara | News | Horimono: Japan's Tattoo Pilgrimage Acquisition Agreement dated September 30, 2020 | Vice Media LLC | - |
| Krishna Andavolu | Employee Agreement | Andavolu, Krishna 2022 Employment Agreement dated October 28, 2022 | Vice Media LLC | - |
| Kristen Burns | Employee Agreement | Employment agreement dated April 2, 2020, then Amendeded April 6, 2020 | Vice Media LLC | - |
| La Jaula Abierta and El Faro | Vendor Agreements | Imperdonable (Unforgivable) Acquisition Agreement dated November 8, 2021 | Vice Media LLC | - |
| Laffay Media, LLC | Acquisition Agreement | VICE Film Acquisition Agreement Mercury Chasing the Quicksilver dated October 9, 2020 | Vice Media LLC | - |
| Laffay Media, LLC | Acquisition Agreement | VICE Film Acquisition Amendment Mercury Chasing the Quicksilver dated December 2, 2020 | Vice Media LLC | - |
| Liberty Mutual Insurance Company | Vendor Agreements | Liberty Mutual Contract - Hold Harmless and Marketing Agreement dated September 12, 2018 | Vice Media LLC | - |
| Lightdox | Vendor Agreements | LIGHTDOX SWEET SPOT DOCS Anna Filipova (nom d'usage Berthollet) -Arica Film Acquision Agreement Suroosh 2021_Executed_encrypted_FE | Vice Media LLC | - |
| Lighthouse Services, LLC | Vendor Agreements | VICE Media Group Hotline Agreement - Signed | Vice Media LLC | - |
| LinkedIn Corporation | Vendor Agreements | Signed  LNKD_ORDER_8333552464 | Vice Media LLC | 274,570.68 |
| Liz Landers | Employee Agreement | Landers, Liz EA UTA Final dated February 2, 2021 | Vice Media LLC | - |
| Logitech | Material Agreements | VMG U.S. IO Logitech_June 2020_r1_Golin CSIO_6.12.20 | Vice Media LLC | - |
| Logitech Inc. | Material Agreements | VICE x Logitech Allyson Felix Video Distribution U.S. IO_08042021_r1_CO-SIGNED | Vice Media LLC | - |
| L'Oreal Paris | Customer Agreements | Vice Media  GroupM Agency   Custom Content IO Addendum CLEAN DS SIGNED (1)_encrypted | Refinery 29 Inc. | - |
| Lowe & Helzer | Vendor Agreements | Alana-Lowe  Production-Agreement-Amendment  Fashion  180416_(1) | Refinery 29 Inc. | - |
| LucidLink LLC | Vendor Agreements | Vice Annual Quote 6-24-22 Final - End User Quote (part 3) - signed | Vice Media LLC | -52,703.63 |
| LucidLink Corp | Vendor Agreements | Executed Vice  Media  Agreemnt (2) | Vice Media LLC | - |
| LucidLink Corp | Vendor Agreements | Vice Annual Quote 6-24-22 Final - End User Quote (part 2) - signed | Vice Media LLC | - |
| Lululemon | Insertion Order | Skimlinks Flat Fee Campaign - Lululemon Advertising dated April 18, 2023 | Refinery 29 Inc. | - |
| M6 Distribution Digital | Vendor Agreements | Deal Memo between M6 Distibution digital and Vice Distribution, LLC dated March 18, 2022 | Vice Distribution LLC | - |
| Make It Simple Smartie, Inc. f/s/o Alzo Slade | Employee Agreement | Employment agreement and amendment; Slade Alzo 3 22 2021 combined agreements; Slade, Alzo Amendment v2 dated March 23, 2023 | VICE PAYROLL LLC | - |
| Makse Group LLC | Scope of Work | Makse Group - Vice Media SOW No. 8 - Workday Post Production Support dated February 1, 2023 | Vice Media LLC | 37,456.25 |
| Makse group LLC | Vendor Agreements | Makse Group - Vice Media Consulting Agreement Assignment Agreement (FINAL) | Vice Media LLC | - |
| Makse Group LLC | Vendor Agreements | Makse Group - Vice Media Global DPA | Vice Media LLC | - |
| Makse Group LLC | Scope of Work | Statement of work No. 7, superseding prior drafts, dated February 1, 2022 | Vice Media LLC | - |
| Maral Usefi | Employee Agreement | Employment Agreement, dated as of August 2, 2021, by and between Maral Usefi and Vice Media Inc. | Vice Media LLC | - |
| Marc Jacobs International LLC | Customer Agreement | Insertion Order dated April 20, 2023 | VICE Media LLC | - |
| Maria Harris | Employee Agreement | Employment Agreement, dated as of August 30, 2022, by and between Vice Media LLC and Maria Harris, as amended by that certain Side Letter, | Vice Media LLC | - |

| Counterparty | Agreement Type | Description | Entity | Amount |
|---|---|---|---|---|
| Market Track LLC, d/b/a Numerator | Vendor Agreements | Please_DocuSign_Vice_Media_DPA_2020(fe) | Vice Media LLC | - |
| MarketCast LLC | Scope of Work | MarketCast LLC Brand Scope of Work dated December 18, 2020 | Vice Media LLC | - |
| Marsh | Insurance | Drone Policy dated May 4, 2023; American Alternative Insurance Corporation; American Commerce Insurance Company; Central States Indemnity | Vice Media LLC | - |
| Marsh | Insurance | Production E&O (Bama Rush) | Vice Media LLC | - |
| Marsh | Insurance | Production E&O (Better Angels) | Vice Media LLC | - |
| Marsh | Insurance | Production E&O (Cult of Elon) | Vice Media LLC | - |
| Marsh | Insurance | Production E&O (Dark Side of the Ring, S4 and S5) | Vice Media LLC | - |
| Marsh | Insurance | Production E&O (Vice on Showtime, S4) | Vice Media LLC | - |
| Marsh | Insurance | Production E&O (Vigilante) | Vice Media LLC | - |
| Matrix Absence Management, Inc. | Services Agreement | Agreement for Services - Family Medical Leave Act and Americans with Disabilities Act dated June 1, 2021 | VICE Media LLC | - |
| Matrix Absence Management, Inc. | Services Agreement | Amendment Number One to the Agreement for Services dated August 3, 2022 | VICE Media LLC | - |
| Matrix Absence Management, Inc. | Services Agreement | Amendment Number Two to the Agreement for Services effective March 1, 2023 | VICE Media LLC | - |
| Matrix Absence Management, Inc. | Services Agreement | Short Term Disability Plan effective March 1, 2023 | VICE Media LLC | - |
| McDonald's Corporation | Vendor Agreements | McDonald's Metaverse_GML_Agency Fee_June 3 2022_FinalSigned | Vice Media LLC | - |
| McDonald's Corporation | Vendor Agreements | McDonalds_Metaverse_DeepDive_2022) (2) - Melany Gelabert | Virtue Worldwide LLC | - |
| Mediacom Worldwide, LLC | Custom Content Addendum | Custom Content Addendum, dated as of January 18, 2022, by and between Mediacom Worldwide, LLC on behalf of Adidas North America, Inc. | Vice Media LLC | - |
| Mediacom Worldwide, LLC on behalf of Adidas North America, Inc | Customer Agreements | Mediacom Adidas x Vice Media CCA-Running While - signed 5.10.22_CL | VICE Media LLC | - |
| Mediamorph, Inc. | Vendor Agreements | Contract ID 1089 - Mediamorph Implementation services (executed 08 Mar 2017) | Vice Media LLC | - |
| MediaVest | Customer Agreements | OD-7SA3F-R3 (1) | Refinery 29 Inc. | - |
| MediaVest | Customer Agreements | OD-7SA3F-R4 | Refinery 29 Inc. | - |
| MediaVest | Customer Agreements | OD-7SA3F-R7 | Refinery 29 Inc. | - |
| MediaVest-MVNYN | Order | MediaVest-MVNYN Order Labeled O-2V5CY-R1 dated September 23, 2021 | Vice Media LLC | - |
| MediaVest-MVNYN | Order | MediaVest-MVNYN Order Labeled O-2V5ET-R1 dated September 23, 2021 | Vice Media LLC | - |
| MediaVest-MVNYN | Order | MediaVest-MVNYN Order Labeled O-2V5EV-R1 | Vice Media LLC | - |
| MediaVest-MVNYN | Material Agreements | Macys x R29 Spring Fashion 2021 IO - 4.4.-5.1.21 | Refinery 29 Inc. | - |
| MediaVest-MVNYN | Material Agreements | Macys x R29 Spring Fashion 2021IO - 5.2-5.29.21 | Refinery 29 Inc. | - |
| MediaVest-MVNYN | Material Agreements | Macys x R29 Spring IO - 3.15 - 4.3.21 | Refinery 29 Inc. | - |
| MediaVest-MVNYN | Material Agreements | OD-7OS3N-R10 (1) | Refinery 29 Inc. | - |
| MediaVest-MVNYN | Material Agreements | OD-7OS3N-R8 (1) | Refinery 29 Inc. | - |
| MediaVest-MVNYN | Material Agreements | OD-7Q0F1-R10 (1) | Refinery 29 Inc. | - |
| MediaVest-MVNYN | Material Agreements | OD-7Q0F1-R8 | Refinery 29 Inc. | - |
| MediaVest-MVNYN | Material Agreements | OD-7S9QN-R3 | Refinery 29 Inc. | - |
| Meena Duerson | Employee Agreement | Duerson, Meena 2022 Employment Agreement dated March 28, 2022 | Vice Media LLC | - |
| Meero Corporation | Vendor Agreements | Copy of NENT Vice Deal Memo and Standard Terms 27 Sep 2021 FINAL CLEAN FOR EXECUTION_REVISED (part 1) - signed | Vice Media LLC | - |
| Mercedes-Benz, USA LLC | Scope of Work | Mercedes-Benz, Engine Shop II, SOW 1, Cinderella Fashion Show dated February 24, 2021 | Refinery 29 Inc. | - |
| Merkley + Partners, Inc on behalf of Mercedes-Benz USA, LLC | Order | Merkley + Partners, Inc on behalf of Mercedes-Benz USA, LLC Order Labeled O-2Q028-R4 | Refinery 29 Inc. | - |
| Merkley + Partners, Inc. on behalf of Mercedes-Benz USA, LLC | Vendor Agreements | Mercedes-Benz-USA_Merkley-Partners_IO-Addendum_Engine-Shop-Cinderella-Fashio.pdf_encrypted | Refinery 29 Inc. | - |
| Michael Anthony Adams | Employee Agreement | Employment agreement and news talent agreement; Adams, Michael Anthony 1 1 2022 FE; Vice News Talent Agreement Michael Anthony Adams | Vice Media LLC | - |
| Microsoft Corporation | Vendor Agreements | Microsoft Enterprise Enrollment renewal dated December 17, 2021 | Vice Media LLC | 273,952.55 |
| Microsoft Corporation | Vendor Agreements | Product Selection Form-1150332.001_PSF | Vice Media LLC | - |
| Midvale Indemnity Company | Insurance | D&O $5M XS $10M Policy ECL-145446032-00 | Vice Media LLC | - |
| MightyHive Inc. | Vendor Agreements | MightyHive_VICE_DBMm_Contract - signed (2) (1) | Vice Media LLC | - |
| Mindshare Fluidity | Order | Mindshare Fluidity Order Labeled O-396ZE-R5 | Refinery 29 Inc. | - |
| Mindshare Los Angeles | IT Agreements | O-119QP-R2 | Vice Media LLC | - |
| Mindshare Los Angeles | IT Agreements | O-12882 | Vice Media LLC | - |
| Mindshare Los Angeles | IT Agreements | O-14VWV-R9 | Vice Media LLC | - |
| Mindshare Los Angeles | IT Agreements | O-1000W | Vice Media LLC | - |
| Mindshare Los Angeles | IT Agreements | O-1JDD2 | Vice Media LLC | - |
| Mindshare New York | Order | Mindshare New York Order Labeled O-20GYY-R3 | Refinery 29 Inc. | - |
| Mindshare New York | Order | Mindshare New York Order Labeled O-27DF9-R2 | Refinery 29 Inc. | - |
| Mindshare New York | Order | Mindshare New York Order Labeled O-2LE1V-R14 | Refinery 29 Inc. | - |
| Mindshare New York | Order | Mindshare New York Order Labeled O-35HNV-R1 | Refinery 29 Inc. | - |
| Mindshare New York | Material Agreements | MS_Dove M+C IO | Refinery 29 Inc. | - |
| Mindshare USA, LLC | Material Agreements | Unilever-United-States_Mindshare-USA_Addendum-to-IO_Dove-DSEP-2021_210506.pdf (part 1) - signed | Refinery 29 Inc. | - |
| Mindshare USA, LLC, as agent for Unilever | Vendor Agreements | Mindshare-USA,-LLC_IO Addendum__220317.pdf_encrypted_8.44.33 PM | Refinery 29 Inc. | - |
| Mirmade | Vendor Agreements | PP_Vice_Contract_Signed (1) (1) | Vice Media LLC | - |
| Mirrah Foulkes | Agreements | JUDY AND PUNCH - Mirra_d COA and Assignment of Rights - FE | Vice Media LLC | - |
| Mirrah Foulkes | Agreements | JUDY AND PUNCH - Mirrah Foulkes - Director Agmt - FE | Vice Content Development LLC | - |
| Monotype | Copyright Licenses | Design and Deploy License and Order Form by and between Monotype and Vice Media LLC, dated December 31, 2020. | Vice Media LLC | - |
| More Dash Inc. | Vendor Agreements | DressX Vendor Agreement _ Coca-Cola Dreamland EXECUTED | Vice Media LLC | 100,485.00 |
| Morgan Hertzan | Employee Agreement | Employment Agreement, dated as of December 10, 2021, by and between Vice Media LLC and Morgan Hertzan, as amended by that certain | Vice Media LLC | - |
| Motional AD, Inc. | Leases | Sublease agreement for 1625 Electric Ave office; MOTIONAL LA OFFICE SubletConsent; Motional Rent Commencement Letter - 10.11.21 (part 1) | Vice Media LLC | - |
| Muck Rack, LLC | Renewal Order Form | Renewal Order Form dated September 16, 2022 | Vice Media LLC | - |
| Mulesoft, LLC | Scope of Work | Mulesoft Scope of Work dated December 4, 2022 | Vice Media LLC | - |
| MullenLowe Mediahub | Vendor Agreements | Refinery29 Sponsorship Agreement-The Glow Up_R29-RL-220421[2] - countersigned 7.54.10 PM | Vice Media LLC | - |
| MullenLowe Mediahub | Vendor Agreements | Ulta Beauty_Refinery29_H2 Category_IO Addendum_Mediahub_CounterSigned 7.1.22 7.54.10 PM | Refinery 29 Inc. | - |
| MullenLowe Mediahub | Vendor Agreements | Ulta-Salon-Cosmetics-Fragrance_MullenLowe-Mediahub_IO-Addendum_Ulta-Beauty-Holid.pdf_encrypted | Refinery 29 Inc. | - |
| MullenLowe Mediahub | Salesforce Opportunity Files | R29 x Patron Earth Day - countersigned IO | Refinery 29 Inc. | - |
| MullenLowe Mediahub | Order | MullenLowe Mediahub Order Labeled O-1YKNP-R10 | Refinery 29 Inc. | - |
| MullenLowe Mediahub Boston | Vendor Agreements | CSIO 12.17.21_O-30BJK-R1_for_REFINERY29.COM_from_MULLENLOWE_MEDIAHUB_BOSTON | Refinery 29 Inc. | - |
| MullenLowe Mediahub Boston | Order | MULLENLOWE MEDIAHUB BOSTON Order Labeled O-21J7V-R1 | Refinery 29 Inc. | - |
| MullenLowe MediaHub Boston on behalf of its client, Ulta Salon, | Vendor Agreements | Refinery29_IO-Addendum (Ulta Beauty 2022 Podcast)_CountersignedJan102022 7.54.10 PM | Refinery 29 Inc. | - |
| MullenLowe Mediahub on behalf of and as agent for its client Bac | Material Agreements | Bacardi-USA_MullenLowe-Mediahub_Addendum-to-IO_Patron_210329 - countersigned | Refinery 29 Inc. | - |

| Counterparty | Agreement Type | Description | Debtor | Amount |
|---|---|---|---|---|
| MullenLowe Mediahub, on behalf of its client, Ulta Salon, Cosme | Vendor Agreements | Refinery29_IO-Addendum-Template_(Ulta Equity)_CountersignedJan102022 7.54.10 PM | Refinery 29 Inc. | - |
| MullenLowe U.S., Inc. d/b/a Mediahub | Order | MullenLowe U.S., Inc. d/b/a Mediahub Order Labeled O-31GC1-R1 | Vice Media LLC | - |
| MullenLowe U.S., Inc. dba Mediahub | Vendor Agreements | Refinery29_IO-Addendum-Template_US (Ulta Beauty)_R29-RL-220422 FINAL[1] - countersigned 7.54.10 PM | Refinery 29 Inc. | - |
| MullenLowe U.S., Inc., d/b/a Mediahub | Order | MullenLowe U.S., Inc. d/b/a Mediahub Order Labeled O-31JS3-R2 | Vice Media LLC | - |
| Multicanal Iberia, S.L.U. | Distribution | 2021_Fully Executed_DocuSign_a_PLA-ODISEA-VICE-Woman-EV- | Vice Distribution LLC | - |
| Mustache Agency | Production Services | Most Expensive Shit - CN MA Production Term Sheet - Second Amendment (FE) | Channel 271 Productions LLC | - |
| Mustache TV LLC | Production Services | Most Expensivist - CN MA Production Term Sheet - First Amendment (FE) | Channel 271 Productions LLC | - |
| MyData Inc. d/b/a Adtoniq | Vendor Agreements | Vice - Commercial MNDA  Signed - Form | Vice Media LLC | - |
| N2G Worldwide Insurance Services, LLC | Insurance | Foreign General Liability, Auto, Vol. WC Policy NGO0000651 | Vice Media LLC | - |
| Nadja Bellan-White | Employee Agreement | Employment Agreement, dated as of November 1, 2020, by and between Vice Media LLC and Nadja Bellan-White, as amended by that certain | Vice Media LLC | - |
| Nash Edgerton | Agreements | JUDY AND PUNCH - Nash Edgerton (Blue Tongue) - Producer Agmt - FE | Vice Content Development LLC | - |
| National Union Fire Insurance Company of Pittsburgh, PA | Insurance | Emergency Medical / Travel Policy GTP 0009156124 | Vice Media LLC | - |
| Navex Global, Inc. | Order Agreement | Order Agreement dated August 15, 2022, based off the Master Services Agreement effective March 14, 2018 | Vice Media LLC | - |
| Navex Global, Inc. | Order Agreement | Order Agreement dated August 15, 2022, based off the Master Services Agreement effective March 14, 2018 | Vice Media LLC | - |
| Navigators Insurance Company | Insurance | Umbrella 22M XS10M Policy LA23EXR903855IV | Vice Media LLC | - |
| Neon Rated, LLC | Vendor Agreements | BEACH BUM - Neon Rated LLC - VICE Content Development LLC - U.S. Distribution Agmt | Vice Content Development LLC | - |
| Netflix Worldwide Entertainment, LLC | Customer Agreements | Encounters - Vice-Netflix - Production Services Agreement (23 July 2021) | Vice Media LLC | - |
| New Imagitas, Inc operating as Red Ventures | Customer Agreements | Please_DocuSign_RV_Apple_Standard_TCs_-_Dir (1) | Vice Media LLC | - |
| New Relic, Inc. | Vendor Agreements | Vice [AWS] - APoF OF DDv4 - 3.22.22_Order Form | Vice Media LLC | - |
| New Relic, Inc. | Vendor Agreements | NewRelic_MSA Fully Executed_Mar.31.2017 | Vice Media LLC | - |
| New Relic, Inc. | Vendor Agreements | Vice - Custom New Relic Order Form_Q-08209 | Vice Media LLC | - |
| New Relic, Inc. | Vendor Agreements | Vice Media LLC _ NR GDPR DPA _ Jul 11 2022 | Vice Media LLC | - |
| New Relic, Inc. | Vendor Agreements | Vice NR1 OF 2.12.21 (part 1) - signed | Vice Media LLC | - |
| Newsflare Ltd. | Copyright License | Content License Agreement by and between Newsflare Ltd. and Vice Media LLC, dated September 3, 2021. | Vice Media LLC | - |
| NGC-US, LLC | Vendor Agreements | Proof of delivery - NGC (1) dated January 25, 2023 | Vice Distribution LLC | - |
| NGC-US, LLC | License Agreement | Vice Distribution, LLC - NGC Network U.S., LLC - UFOs-The Truth - RTA Letter & Term Sheet - 12.21.22 - FE (1) | Vice Distribution LLC | - |
| NGC-US, LLC | License Agreement | Vice Distribution, LLC - NGC Network U.S., LLC - Hitler-The Lost Tapes of the Third Reich - Acquisition Agreement - 03.02.23 - FE (1) | Vice Distribution LLC | - |
| Nicholas Jonathan Tyler | Composer Agreement | Composer Agreement dated twenty-first day of April, 2023 | Vice Music Publishing LLC | - |
| Nicholas Jonathan Tyler | Composer Agreement | Composer Agreement dated twenty-third day of March, 2023 | Vice Music Publishing LLC | - |
| Nike Inc. | Customer Agreements | Nike_Vice-Media_Amendment-1_190415 | Vice Media LLC | - |
| Nikki Egan | Employee Agreement | Employment agreement and amendment; Egan Nikki amendment dated January 19, 2021 | Vice Media LLC | - |
| NoBid, Inc. | Vendor Agreements | NoBid IO for Vice 5.5.21 Executed (4) | Vice Media LLC | - |
| Nordic Entertainment Group Sweden AB | License Agreement | VOD Acquisition Deal Memorandum between Vice Distribution LLC and Nordic Entertainment Group Sweden AB, dated as of September 27, 2021 | Vice Distribution LLC | - |
| Not Going Quietly LLC | Acquisition Agreement | VICE Film Acquisition Agreement Not Going Quietly Final Clean dated October 9, 2020 | Vice Media LLC | - |
| NovaCoast | Vendor Agreements | Vice Media Global Data Processing Addendum dated January 20, 2022 | Vice Media LLC | - |
| Novacoast, Inc | Vendor Agreements | Annual MSSP Agreement dated December 16, 2021 | Vice Media LLC | - |
| Novacoast, Inc., | Vendor Agreements | Contractor Agreement dated November 22, 2019 | Vice Media LLC | - |
| Ogury Limited | Vendor Agreements | Ogury_Vice_IO_extended_0106 | Vice Media LLC | - |
| Ogury Limited | Vendor Agreements | MSA_Ogury_Vice_Publisher_220422 | Vice Media LLC | - |
| Ojoo Limited d/b/a "Soundsnap" | Copyright Licenses | Ojoo Limited d/b/a "Soundsnap" Multi-Device Agreement. | Vice Media LLC | - |
| Okta, Inc. | Vendor Agreements | Okta Order Form dated July 31, 2020 | Vice Media LLC | - |
| Okta, Inc. | Vendor Agreements | Okta Master Subscription Agreement dated July 31, 2020 | Vice Media LLC | - |
| OMD Digital | Customer Agreements | Q122 US MacBook Pro Display IO- Vice V4 (2.10)_Signed (1) | Refinery 29 Inc. | - |
| OMD USA LLC as agent for and on behalf of its client, Bacardi U.S | Vendor Agreements | Countersigned_VICE Sponsorship Agreeme_Bacardi) - Accepted Changes - 5-6-22 | VICE Media LLC | - |
| OMnet LLC | Order | OMNet Order Labeled O-2J2VN-R7 | Refinery 29 Inc. | - |
| OMnet LLC | Order | OMNet Order Labeled O-3370E-R3 | Refinery 29 Inc. | - |
| OMnet LLC | Order | OMNet Order Labeled O-362N2-R2 | Vice Media LLC | - |
| OMnet LLC | Order | OMNet Order Labeled O-381V8-R2 | Vice Media LLC | - |
| OMnet LLC | Order | Omnet Order Labeled O-3BH6R-R2 | Refinery 29 Inc. | - |
| OMnet LLC | Order | Omnet Order Labeled O-3G76G | Vice Media LLC | - |
| OMnet LLC | Purchase Agreement | Omnet Purchase Agreement dated June 7,2021 | Vice Media LLC | - |
| Omnicom Media Group Company | Order | Omnicom Media Group Company Order Labeled O-1S4M8-R2 | Vice Media LLC | - |
| Omnicom Media Group Company | Order | Omnicom Media Group Company Order Labeled O-1S4M8-R2 | Vice Media LLC | - |
| Omnicom Media Group Company | Material Agreements | MC RIO 9.10 O-1NXR6-R4 | Vice Media LLC | - |
| Omnicom Media Group Holdings Inc. | Insertion Order | Omnicom-Media-Group_VICE_Insertion-Order-Addendum dated September 21, 2020 | Vice Media LLC | - |
| OneTrust Technology Ltd | Vendor Agreements | Q-323944-20221221-1409 (part 1) - signed | Vice Media LLC | 8,859.40 |
| OneTrust Technology Ltd | Vendor Agreements | Vice Original Contract Signed TCs (1) | Vice Media LLC | - |
| Opal Films SASU | Agreements | OCTAVIA PEISSEL - First Look Agmt | Vice Content Development LLC | - |
| OpenX Technologies, Inc | Vendor Agreements | OpenX Programmatic Direct - 8_23_2016 | Vice Media LLC | - |
| OpenX Technologies, Inc | Vendor Agreements | OpenX Supply Agreement | Vice Media LLC | - |
| Oracle America, Inc. | Vendor Agreements | VICE Media NetSuite Renewal 12 Month Term dated February 21, 2023 | Vice Media LLC | 416,953.89 415,434.20 |
| Oracle America, Inc. | Vendor Agreements | First Amendment to MSA Moat Analytics dated December 1, 2018 | Vice Media LLC | - |
| Oracle America, Inc. | Vendor Agreements | VICE Media NetSuite Renewal 12 Month Term dated December 21, 2022 | Refinery 29 Inc. | [57,998.85] |
| Oracle America, Inc. - Moat | License Agreement | Contract ID 1208 - (First Amendment) Moat License (executed 1 Dec 2018) 2021-07-30 19.11.50 | Vice Media LLC | 80,081.71 |
| Oracle Corporation UK Limited | Vendor Agreements | Oracle Text Data Services Order, Grapeshot MSA Terms, dated October 27, 2022 | Vice Media LLC | 43,000.00 64,500.00 |
| Oracle Corporation UK Limited | Vendor Agreements | Second Amendment to the Grapeshot MSA, now Oracle, dated September 26, 2016 | Vice Media LLC | - |
| Oren Rosenfeld | Vendor Agreements | VICE SA - Rosenfeld, Oren - Retainer (Producer_Fixer) 1.03.23 (part 1) - signed | Vice Media LLC | - |
| Ottessa Moshfegh | Writer Agreement | Writer Agreement between Ottessa Moshfegh and Vice Content Development, LLC, dated as of August 29, 2017 | Vice Content Development LLC | - |
| Outbrain Inc. | Vendor Agreements | Header Bidding Enrollment Form- template (Inc.) -v1.2 - March 2022 - clean [-Internal-].docx | Vice Media LLC | - |
| Outbrain Inc. | Vendor Agreements | Outbrain Distribution Agreement - VMG (signed) June 2020 | Vice Media LLC | - |
| Outbrain Inc. | Vendor Agreements | Vice -- Amendment 3 -- (10 November 2021v1).docx | Vice Media LLC | - |
| Outbrain Inc. | Vendor Agreements | Vice -- Amendment 2 (O8 17 June 2021) | Vice Media LLC | - |

| | | | | |
|---|---|---|---|---|
| Outbrain Inc. | Vendor Agreements | Vice Media - Amendment #1 (as of October 1 2020) | Vice Media LLC | - |
| Outbrain Inc. | Vendor Agreements | Vice Media - Extention of Notice _ 210608 | Vice Media LLC | - |
| Outbrain Inc. | Vendor Agreements | Vise_Amendment 4 - Video Services Amendment Template (final).docx | Vice Media LLC | - |
| Outbrain Inc. | Vendor Agreements | Outbrain, Google Open Bidding Enrollment Agreement datedAugust 9, 2022 | Vice Media LLC | - |
| Outbrain Inc. | Vendor Agreements | Outbrain Distribution Agreement dated June 17, 2020 | Vice Media LLC | - |
| PALO ALTO NETWORKS, INC. | Vendor Agreements | Vice Media _ESA | Vice Media LLC | - |
| PALO ALTO NETWORKS, INC. | Vendor Agreements | custom_EULA_offer-ecqz7d2dwydza | Vice Media LLC | - |
| Pantheon Systems, Inc. | Vendor Agreements | Pantheon_Vice Media_Ammendment_DPA (part 1) - signed (2) (1) | Refinery 29 Inc. | 13,565.00 |
| Pantheon Systems, Inc. | Vendor Agreements | Pantheon_Vice Media_Ammendment_DPA (part 2) - signed (2) (1) | Vice Media LLC | - |
| Paola Ramos | Employee Agreement | Employment Agreement Amendment, dated as of October 15, 2019, by and between Paola Ramos and Vice Media LLC | Vice Media LLC | - |
| Payscale | Vendor Agreements | 2021 PayScale_Order_Form_for_Your_Signature | Vice Media LLC | 28,146.56 |
| Peloton Interactive, Inc. | Vendor Agreements | Corporate Wellness Agreement (Vice Media LLC and Peloton)_2023 - Renewal Order Form dated February 9, 2023 | Vice Media LLC | - |
| Peloton Interactive, Inc. | Vendor Agreements | Corporate Wellness Agreement (Vice Media LLC and Peloton)_2023 dated December 23, 2021 | Vice Media LLC | - |
| PHD | Material Agreements | Mailchimp SIGNED 2.21 O-1FYXT-R2 | Refinery 29 Inc. | - |
| PHD Chicago | Order | PHD Chicago Order Labeled O-2J17C-R11_CSIO | Refinery 29 Inc. | - |
| PHD Media | Order | PHD Media Order Labeled O-PDG0-R11 | Vice Media LLC | - |
| PHD Media LLC | Customer Agreements | Cole Haan x R29 U.S - Cloudfeel Q1-2_IO Addendum_Countersigned Mar.01.2022 | Refinery 29 Inc. | - |
| Philips Domestic Appliances Nederland B.V. | Vendor Agreements | Virtue_MPA Services (with O_(1) - signed - signed[63] | Vice Media LLC | - |
| Piano Software, Inc. | Vendor Agreements | Piano (PSI)_Vice Media SWS#Vice Media - 2021-12-31 (Onboard-Strat-C-VX-ID-DMP-LTS-Analytics)_SIGNED- 2022.01.21 | Vice Media LLC | ~~630,702.00~~ 315,351.00 |
| Piano Software, Inc. | Vendor Agreements | Piano Master Services Agreement dated August 27, 2021 | Vice Media LLC | - |
| Plex GmbH | Distribution | Vice Distribution LLC (Vice Media) - Content Distribution Agreement 07-25-22 | Vice Distribution LLC | - |
| PLTFRMR LLC | Vendor Agreements | Contract_No._941_PLTFRMR_Ame_A 2021.3.25 (final).docx (1) | Vice Media LLC | - |
| Pluto Inc. | Distribution | Content License Agreement dated March 16, 2021 | Vice Distribution LLC | - |
| Pluto Inc. | Distribution | First Amendment Agreement dated September 29, 2021 | Vice Distribution LLC | - |
| Pond5, Inc. | License Agreement | License Agreement for Archival Research dated October 21, 2019 | Vice Media LLC | 37,587.35 |
| PowerInbox | Vendor Agreements | PowerInbox_Publisher-Agreement_181127 | Refinery 29 Inc. | - |
| Presciant LLC | License and Revenue Share Agreemt | License and Revenue Share Agreement dated February 21, 2023 | VICE Media LLC | - |
| Presidio Networked Solutions Group, LLC | Vendor Agreements | Vice Media - Logrhythm Renewal (3 Year) - signed (2) | Vice Media LLC | 385,444.25 |
| Prettybird LLC | Vendor Agreements | Pretty Bird Vendor Agreement - PPFA Decision Day v4 (KN) (1).docx | Vice Media LLC | - |
| Principal Media | Acquisition Agreement | VICE Film Acquisition Agreement The Sheik dated January 29, 2021 | Vice Media LLC | - |
| Procter & Gamble Company | Statement of Work | Virtue x P&G Nou Expansion Creative Assets Statement of Work dated April 17, 2023 | Virtue Worldwide LLC | - |
| Progress | Vendor Agreements | 2022 Renewal Quote | Vice Media LLC | - |
| Progress Software Corporation | Vendor Agreements | Progress Software Data Processing Addendum_execution copy | Vice Media LLC | - |
| Progress Software Corporation | Vendor Agreements | Progress_Vice Media_Data-Processing-Addendum_16SEP2021_execution copy | Vice Media LLC | - |
| Progyny, Inc. | Vendor Agreements | Vice Media Progyny MSA-747 (1) 4137-8427-2919 1 (7) dated January 1, 2019 | Vice Media LLC | - |
| Progyny, Inc. | Vendor Agreements | Progyny MSA Signature First Amendment | Vice Media LLC | - |
| PubMatic, Inc. | Vendor Agreements | Publisher (Core) SCC Amendment_Americas_encrypted_signed | Vice Media LLC | - |
| PubMatic, Inc. | Vendor Agreements | Publisher Master Services Agreement with Vice Media LLC_PubMatic - 220706 | Vice Media LLC | - |
| Pulse Films Limited | Cash Concentration Agreement | Cash Concentration Agreement, dated June 26, 2018, by and between Vice Holding Limited, Vice Europe Holding Limited, Pulse Films Limited, | Vice Europe Holding Limited | - |
| Pulse Films Limited | Side Letter Amendment | Amendment No. 1 to Side Letter, dated December 14, 2018, Vice Holding Limited, Vice Europe Holding Limited, Pulse Films Limited, Thomas Benski | Vice Europe Holding Limited | - |
| Pulse Films Limited | Side Letter Amendment | Amendment No. 2 to Side Letter, dated January 14, 2019, Vice Holding Limited, Vice Europe Holding Limited, Pulse Films Limited, Thomas Benski | Vice Europe Holding Limited | - |
| Pulse Films Limited | Side Letter Amendment | Amendment No. 3 to Side Letter, dated April 29, 2019, Vice Holding Limited, Vice Europe Holding Limited, Pulse Films Limited, Thomas Benski and | Vice Europe Holding Limited | - |
| Pulse Films Limited | Side Letter Amendment | Amendment No. 4 to Side Letter, dated August 16, 2019, Vice Holding Limited, Vice Europe Holding Limited, Pulse Films Limited, Thomas Benski | Vice Europe Holding Limited | - |
| Pulse Films Limited | Side Letter Amendment | Amendment No. 5 to Side Letter, dated September 26, 2019, Vice Holding Limited, Vice Europe Holding Limited, Pulse Films Limited, Thomas Benski | Vice Europe Holding Limited | - |
| Pulse Films Limited | Side Letter Amendment | Amendment No. 6 to Side Letter, dated December 21, 2021, Vice Holding Limited, Vice Europe Holding Limited, Pulse Films Limited, Thomas Benski, | Vice Europe Holding Limited | - |
| PulsePoint, Inc. | Vendor Agreements | Documents_for_your_DocuSign_Signature | Vice Media LLC | - |
| PUMA SE | Vendor Agreements | PUMA X MODIBODI x R29 | Refinery 29 Inc. | - |
| Puma SE | Customer Agreements | I-D x Puma IO - AUGUST 2022.docx (part 1) - signed (part 1) - signed | Vice Media LLC | - |
| Pythian Services USA Inc., on behalf of itself and on behalf of AG | Vendor Agreements | Master Services Agreement by and between Vice Media LLC and Pythian Services USA Inc., on behalf of itself and on behalf of AGOSTO, LLC, dated | Vice Media LLC | - |
| QBE Insurance Corporation | Insurance | D&O SM XS $5M Policy 130001614 | Vice Media LLC | - |
| QBE Insurance Corporation | Insurance | Media E&O Policy 100006911 | Vice Media LLC | - |
| Qualys Inc. | Vendor Agreements | May 2021 Qualys - Vice Media MCSA (execution version)[2] (1)[2] | Vice Media LLC | - |
| Qualys Inc. | Vendor Agreements | Q-266306-20220517-1002 | Vice Media LLC | - |
| Qualys Inc. | Vendor Agreements | Vice Renewal 051322 DC | Vice Media LLC | - |
| Quantcast Corp. | Vendor Agreements | Vice Media_2019 Q4P Renewal_Fully Executed 12.30.19; VICE_Q_for_Pubs_Renewal2019 | VICE Media LLC | - |
| Quantcast Corp. | Vendor Agreements | Quantcast x VICE - Addendum to Measure Terms of Service (FINAL) (1) | Vice Media LLC | - |
| Quickfire (Agatè) Films Limited | Acquisition Agreement | VICE Film Acquisition Agreement - The Art Of Political Murder dated December 2, 2020 | Vice Media LLC | - |
| Radio Ambulante | Vendor Agreements | CoProduction Agreement - Radio Ambulante - Vice FINAL[2] (part 1) - signed | Vice Media LLC | - |
| Railsplitter Pictures LLC | Development Services Agreement | Development Services Agreement (the "Agreement") dated as of July 9, 2021 | VTV Productions LLC | - |
| Railsplitter Pictures LLC | Development Services Agreement | Development Services Agreement (the "Agreement") dated as of February 14, 2022 | VTV Productions LLC | - |
| Railsplitter Pictures LLC | Development Services Agreement | Development Services Agreement (the "Agreement") dated as of July 6, 2021 | VTV Productions LLC | - |
| Railsplitter Pictures LLC | Development Services Agreement | Amendment to Development Services Agreement dated as of September 15, 2021 | VTV Productions LLC | - |
| Ranker | Vendor Agreements | Vice-Ranker Agreement 042019 (1) | Vice Media LLC | 1,062,863.87 |
| Raquel Lopes Rei | Vendor Agreements | VICE SA - Raquel Lopes Rei (Graphic Designer) - PRJ-173879 - 12.20.2022 (part 1) - signed (1) | Vice Media LLC | - |
| Raven Public Relations LLC | Vendor Agreements | Contract for Public Relations dated October 15, 2021 | VICE Media LLC | - |
| Raven Public Relations LLC | Vendor Agreements | Contract for Public Relations Amendment dated September 8, 2022 | Vice Media LLC | - |
| Redpill Linpro AS | Vendor Agreements | Managed_Services dated August 3, 2018 | Vice Media LLC | 89,786.88 |
| Religion of Sports Media, Inc. | Vendor Agreements | Vice -w- ROS -Running While Black ROS Fully Executed[42] | Vice Media LLC | - |
| Retro Report, Inc. | Acquisition Agreement | VICE Film Acquisition Agreement Enemies of the People dated September 21, 2020 | Vice Media LLC | - |
| Retroreport.org | Acquisition Agreement | Film Acquisition Agreement Enemies of the People dated September 9, 2020 | Vice Media LLC | - |
| Rhythm One, LLC | Vendor Agreements | RhythmOne Final Agreement | Vice Media LLC | - |
| RICH MNISI | Vendor Agreements | Artist Vendor Agreement - Rich Mnisidated June 18, 2022 | Vice Media LLC | - |
| Rise and Shine World Sales UG | News | SAKAWA Acquisition Agreement dated September 3, 2020 | Vice Media LLC | - |

| | | | | |
|---|---|---|---|---|
| Riverport Insurance Company | Insurance | US Auto Policy CAA750780615 | Vice Media LLC | - |
| Roberto Ferdman | Employee Agreement | Ferdman Roberto 2022 Employment Agreement dated December 20, 2021 | Vice Media LLC | - |
| Roku, Inc. | Distribution Agreement | Amendment to Second Application Distribution Agreement dated April 24, 2017 | Vice Media LLC | - |
| Roku, Inc. | Distribution Agreement | Amendment No.2 to Distribution Agreement dated April 15, 2021 | Vice Media LLC | - |
| Roku, Inc. | Distribution Agreement | Application Distribution Agreement dated January 18, 2017 | Vice Media LLC | - |
| Roku, Inc. | Content Licensing Agreement | Content License Agreement dated March 24, 2021 | Vice Media LLC | - |
| Roku, Inc. | Channel Development Agreement | First Amendment to Channel Development Agreement Dated March 14, 2016 | Vice Media LLC | - |
| Roku, Inc. | Channel Development Agreement | Second Amendment to Channel Development Agreement Dated April 24, 2017 | Vice Media LLC | - |
| Roku, Inc. | Channel Development Agreement | Channel Development Agreement Dated October 26, 2015 | Vice Media LLC | - |
| Roku, Inc. | Distribution | [Modified] Roku_Vice Content License Agmt 4.12.21 (AVOD) | Vice Media LLC | - |
| Roku, Inc. | Content Licensing Agreement | Roku VMG Fast Channel License dated April 12, 2021 | Vice Media LLC | - |
| Roku, Inc. | Content Licensing Agreement | Roku VMG VOD License Agreement dated October 15, 2021 | Vice Media LLC | - |
| RoseSkinCo | Insertion Order | Skimlinks Flat Fee Campaign - RoseSkinCo Advertising dated April 23, 2023 | Refinery 29 Inc. | - |
| Rubin Postaer and Associates, as agent for American Honda Moto| Order | Rubin Postaer and Associates, as agent for American Honda Motor Co. Order Labeled O-38445-R3 | Vice Media LLC | - |
| Rubin Postaer and Associates, as agent for American Honda Moto| Order | Rubin Postaer and Associates, as agent for American Honda Motor Co. Order Labeled O-3844C-R2 | Vice Media LLC | - |
| Rubin Postaer and Associates, as agent for American Honda Moto| Order | Rubin Postaer and Associates, as agent for American Honda Motor Co. Order Labeled O-3844K-R2 | Vice Media LLC | - |
| Rufus Media, Inc. | Statement of Work | Amazon-Original-Series_The-Boys-Event_Experiential-SOW - Amazon dated June 2, 2022 | Vice Media LLC | - |
| Rufus Media, Inc. | Statement of Work | Amazon-Studios_VICE_Experiential-SOW_Summer-Turned-Pretty dated April 14, 2022 | Refinery 29 Inc. | - |
| Rufus Media, Inc. | Statement of Work | Experimental Statement of Work, dated as of May 16, 2022, by and between Rufus Media on behalf of its client, Amazon Studios, Inc., and Vice | Vice Media LLC | - |
| Rx Benefits, Inc. | Vendor Agreements | Vice Media - SaveOn - RxBenefits Joinder Agreement (01.01.2023) FULLY EXECUTED (1) | Vice Media LLC | - |
| Ryan Page | Agreements | LOC - Fjellestad, Parfrey and Page - Screenplay Option Agmt | Vice Media LLC | - |
| Sailthru, Inc. | Vendor Agreements | Refinery 29 - Vice Media Group -ST-2021-Renewal-Signed-PDF (2) Invoice dated May 31, 2023 | Vice Media LLC | -129,184.12 - |
| Sailthru, Inc. | Vendor Agreements | 20160630 Sailthru order Form Refinery29 Signed | Refinery 29 Inc. | - |
| Sailthru, Inc. | Vendor Agreements | Refinery29_CCPA_signed_12.21.20 | Vice Media LLC | - |
| Sailthru, Inc. | Vendor Agreements | Refinery29_DPA_signed_12.21.20 | Vice Media LLC | - |
| Sailthru, Inc. | Vendor Agreements | RefineryR29 MSA Jul 1 2015 signed | Refinery 29 Inc. | - |
| Sailthru, Inc. | Vendor Agreements | ST_Quote_Refinery 29 Renewal_V6 | Refinery 29 Inc. | - |
| Sailthru, Inc. | Vendor Agreements | Vice_SailthruMobile_OrderForm | Vice Media LLC | - |
| Salesforce.com, Inc. | Vendor Agreements | Salesforce Renewal Form dated Dec 14 2021 | Vice Media LLC | -515,927.23 - |
| Salesforce.com, Inc. | Vendor Agreements | Unified Pilot Research Agreement dated Feb 4 2022 | Vice Media LLC | - |
| Salesforce.com, Inc. | Vendor Agreements | Master Subscription Agreement dated November 22, 2018 | Vice Media LLC | - |
| Salesforce.com, Inc. | Vendor Agreements | Master Subscription Agreement Amendment 2 dated December 10, 2021 | Vice Media LLC | - |
| Samphire Risk / 100% Certain Underwriters at Lloyd's | Insurance | Emergency Incident Response Policy TBD, Renewal Policies of B1182SSL2021001/B1182CHC2022039 | Vice Media LLC | - |
| Samphire Risk / 100% Certain Underwriters at Lloyd's | Insurance | K&R Policy TBD, Renewal Policies of B1182SSL2021001/B1182CHC2022040 | Vice Media LLC | - |
| Samphire Risk / 100% Certain Underwriters at Lloyd's | Insurance | Terrorism Policy TBD, Renewal Policies of B1182SSL2021001/B1182CHC2022041 | Vice Media LLC | - |
| Samsung Electronics America, Inc. | Distribution | VICE_TVPlus_Agreement_20210623_Execution_Copy -(SECURED) | Vice Distribution LLC | - |
| Samsung Electronics America, Inc. | Distribution | VICE-Samsung First Amendment (Execution Copy 7.6.22) stamped (part 1) - signed | Vice Distribution LLC | - |
| Samsung Electronics America, Inc. | Agreements | VICE_TVPlus_Agreement_20210623_Execution_Copy - Stamped.pdf (SECURED) | Vice Distribution LLC | - |
| Samuel Goldwyn Films, LLC | Agreements | JUDY AND PUNCH - Sameul Goldwyn - Distribution Agreement - FE | Vice Media LLC | - |
| Sarah Lee | Materials License Agreement | Materials License Agreement dated March 31, 2023 | Refinery 29 Inc. | - |
| SaveOn SP, LLC | Vendor Agreements | Vice Media - SaveOn - RxBenefits Joinder Agreement (01.01.2023) FULLY EXECUTED (1) | Vice Media LLC | - |
| Savta Media LLC | Acquisition Agreement | Film Acquistion Agreement Showgirls of Pakistan dated August 3, 2020 | Vice Media LLC | - |
| Savta Media LLC | Acquisition Agreement | VICE Film Acquistion Agreement Showgirls of Pakistan dated August 3, 2020 | Vice Media LLC | - |
| Scott Hendrickson | Employee Agreement | Employment Agreement Amendment, dated as of November 16, 2022, by and between Scott Hendrickson and Vice Media LLC | Vice Media LLC | - |
| Screen Australia | Agreements | JUDY AND PUNCH - Screen Australia - Interparty Agreement | Vice Media LLC | - |
| Seaside Productions Pty Ltd | Acquisition Agreement | JUDY AND PUNCH - VICE - Investment _ Rights Acquisition Agmt | Vice Media LLC | - |
| Sebastian Walker | Employee Agreement | Woods-Walker, Seb Employment Agreement dated April 11, 2022 | Vice Media LLC | - |
| Segment.io, Inc. | Vendor Agreements | January_2021_Segment_-_VICE_MEDIA_LLC_Order_Form_(1)_(1)_(part_1)_-_signed | Vice Media LLC | - |
| Select Exterminating | Service Agreement | Select Exterminating countersigned Pest Control Agreement dated October 5, 2017 | Vice Media LLC | - |
| Sentinel Benefits & Financial Group | Vendor Agreements | Order Summary dated 10.8.2018 | Vice Media LLC | - |
| Sentinel Benefits & Financial Group | Vendor Agreements | VICE Media LLC ERISA 3(21) Investment Advisory Services Retirement Plan Advisory Services Statement | Vice Media LLC | - |
| Sentinel Benefits & Financial Group | Vendor Agreements | VICE Media LLC Non-Union Sentinel 3(16) Plan Administrator Statement of Work 10.1.18.docx | Vice Media LLC | - |
| Sentinel Benefits & Financial Group | Vendor Agreements | VICE Media LLC Non-Union TotalChoice Administration Recordkeeping Retirement Plan Services Statemen | Vice Media LLC | - |
| Sentinel Benefits & Financial Group | Vendor Agreements | VICE Media LLC Union Sentinel 3(16) Plan Administrator Statement of Work 10.1.18.docx | Vice Media LLC | - |
| Sentinel Benefits & Financial Group | Vendor Agreements | Vice Media LLC Union TotalChoice Administration Recordkeeping Retirement Plan Services Statement | Vice Media LLC | - |
| Sentinel Benefits & Financial Group | Vendor Agreements | Sentinel Benefits Group, Inc. Defined Contribution Volume Submitter Plan and Trust | Vice Media LLC | - |
| SentinelOne Inc. | Vendor Agreements | Vice Media quote 12.1.2022 | Vice Media LLC | 102,714.59 |
| SentinelOne Inc. | Vendor Agreements | Vice Media DataSet Quote 11-15-2022 (1) (1) | Vice Media LLC | - |
| SentinelOne Inc. | Vendor Agreements | v2Scalyr - Vice Media - U.S.DPA - Proposed Final.docx | Vice Media LLC | - |
| SentinelOne Inc. | Vendor Agreements | v3Scalyr MSA 8.26 - Clean (Proposed Final).docx | Vice Media LLC | - |
| Seven Bucks Productions, LLC | Content Agreement | Seven Bucks - TERRITORIES - Term Sheet - FE 01192022 | VTV Productions LLC | - |
| Shane Smith | Employee Agreement | Employment Agreement, dated as of August 15, 2022, by and between Vice Group Holding Inc. and Shane Smith. | Vice Group Holding Inc. | - |
| Sharethrough, Inc. | Vendor Agreements | Sharethrough clean 072616 -VICE signed | Vice Media LLC | - |
| Sharethrough, Inc. | Vendor Agreements | VICE_STR OB addendum executed 11.17.19 | Vice Media LLC | - |
| SHI International Corp. - Atlassian | Vendor Agreements | Atlassian Quote/Invoice for Confluence, Jira, Comala, dated March 13, 2022 | Vice Media LLC | 41,152.17 |
| SHI International Corp. - LastPass | Vendor Agreements | SHI Quote-21223426 (1) | Vice Media LLC | 20,576.09 |
| SHI International Corp. - VMWare Carbon Black | Vendor Agreements | Q-364124-20220913-1730-1 | Vice Media LLC | 20,576.09 |
| SHI International Corp. - VMWare Carbon Black | Vendor Agreements | SHI Quote-20659035 | Vice Media LLC | - |
| ShowHeroes SE | Vendor Agreements | oneflow-signed-3830748 | Vice Media LLC | - |
| Showtime Networks, Inc. | License Agreement | "Vice" Agreement dated September 16, 2019 between Vice Media LLC and Showtime Networks Inc. | Vice Media LLC | - |
| Showtime Networks, Inc. | News | Showtime x "Vice" License Agreement dated September 16, 2019 | Vice Media LLC | - |
| Showtime Networks, Inc. | News | 2nd Season "Vice" Pick Up Notice dated July 20, 2020 | Vice Media LLC | - |

| | | | | |
|---|---|---|---|---|
| Showtime Networks, Inc. | News | 3rd and 4th Season Pick Up Notice dated October 4, 2021 | Vice Media LLC | - |
| Showtime Networks, Inc. | License Agreement | Certificate of Exclusive License and Indemnity dated September 16, 2019 | Vice Media LLC | - |
| Shutterstock, Inc. | Master Services Agreement | Master Services Agreement effective May 12,2017 | Vice Media LLC | 3,050.00 |
| ~~Sideway~~Sideways Films | Vendor Agreements | SIDEWAYS FILM-ETERNAL SPRING - Film ~~Acquisition~~ Acquisition Agreement Suroosh Eternal Spring 7.4 EXE - signed | Vice Media LLC | 62,500.00 |
| Signiant Inc. | Vendor Agreements | Vice Media Group - Media Shuttle Renewal 2022 | Vice Media LLC | 74,805.00 |
| Similarweb Inc. | Vendor Agreements | Vice Media LLC - Amendment to Order Form (2022) - FINAL (2) (1) | Vice Media LLC | 24,251.90 |
| Skillshare, Inc. | Vendor Agreements | Skillshare x Vice MSA _ Order Form (FINAL SIGNED 12.27.18) (signed) | Vice Media LLC | - |
| Skillshare, Inc. | Vendor Agreements | Vice Media - Zoom DPA - signed | Vice Media LLC | - |
| Skillshare, Inc. | Vendor Agreements | Vice _Media _ Skillshare CCPA DPA _ Amendment- Final _All parts fully executed _ March 26 2021 | Vice Media LLC | - |
| Skillshare, Inc. | Vendor Agreements | Vice_Media_GDPR_DPA_--_Skillshare_2762493.5___part_1_ SK Signed | Vice Media LLC | - |
| Skillshare, Inc. | Vendor Agreements | Vice Media _ Skillshare_CCPA DPA _ Amendment- (Final) (part 3) - signed (1) | Vice Media LLC | - |
| SKY NETWORK TELEVISION LIMITED | Content Agreement | Vice - _ VOD_Package (1) | Vice Distribution LLC | - |
| Sky Studios Limited | Vendor Agreements | GOL Production - Gangs of London S3 - Development Agreement - FE 25.4.22 | Vice Media LLC | - |
| Sky Studios Limited | Vendor Agreements | Pulse Films - Gangs of London S2 PFA [FE 13.10.21] | Vice Media LLC | - |
| SLACK TECHNOLOGIES, INC. | Vendor Agreements | Slack - Vice Renewal 2023 | Vice Media LLC | 130,883.43 |
| Slack Technologies, Inc. | Vendor Agreements | Slack - VICE Amendment No. 1 to MSA | Refinery 29 Inc. | - |
| Slack Technologies, Inc. | Vendor Agreements | Mutual Non Disclosure Agreement dated June 19, 2019 | Vice Media LLC | - |
| SLACK TECHNOLOGIES, INC. | Vendor Agreements | Slack-Technologies_Master-Subscription-Agreement_Order-Form dated May 10, 2017 | Refinery 29 Inc. | - |
| Sliced Lemon | Acquisition Agreement | VICE Film Acquisition Agreement You Have to See It to Believe It dated October 5, 2020 | Vice Media LLC | - |
| Sliced Lemon | Acquisition Agreement | VICE Film Acquisition Amendment You Have to See It to Believe dated December 22, 2020 | Vice Media LLC | - |
| Smart AdServer USA Inc. | Vendor Agreements | DPA Smart 2020 - Publishers (Vice Legal 1-15-20) 05.05.2021 vSmart (clean).docx (1) | Vice Media LLC | - |
| Smart AdServer USA Inc. | Vendor Agreements | Vice _Smart_RTB_Oct 2020 (Vice Legal 12-8-20)_VMG-RL-210127 30.04.2021 vSmart (clean) (1).docx | Vice Media LLC | - |
| Smartzer | Vendor Agreements | Vice Media Global DPA.docx | Vice Media LLC | - |
| Smartzer Ltd | Vendor Agreements | Vice NEW 2023 Smartzer Services Agreement Enterprise - streaming - Vice 17.4.23.docx | Vice Media LLC | - |
| Smartzer Ltd. | Vendor Agreements | Vice NEW 2022 Smartzer Services Agreement Enterprise - streaming - Vice 8.8.22.docx | Vice Media LLC | - |
| Snap Inc. fka Snapchat, Inc. | Vendor Agreements | Sales Rights Amendment - Co-Sa_ing- R29 - final-3.23.18.docx | Refinery 29 Inc. | - |
| Snap Inc. fka Snapchat, Inc. | Vendor Agreements | Please_DocuSign_Vice_UK_-_Snap_-_Publisher_C | Vice Media LLC | - |
| Snap Inc. fka Snapchat, Inc. | Vendor Agreements | Refinery29 - Show Order Form.docx | Vice Media LLC | - |
| Snap Inc. fka Snapchat, Inc. | Vendor Agreements | Refinfery29 - Snap - Publisher Channel Termination Letter 11-1-20.docx | Refinery 29 Inc. | - |
| Snap Inc. fka Snapchat, Inc. | Vendor Agreements | Snap_Show-Addendum_Go-Off-Sis_181219 (1) | Refinery 29 Inc. | - |
| Snap Inc. fka Snapchat, Inc. | Vendor Agreements | Snap_Shows-Agreement_180413-2-2 | Refinery 29 Inc. | - |
| Snap Inc. fka Snapchat, Inc. | Vendor Agreements | Vice - CMS Terms - Wholesale Pricing - Sales Rights Amendment v3.docx_CTA_FE | Vice Media LLC | - |
| Snap Inc. fka Snapchat, Inc. | Vendor Agreements | Vice DE - Snap - Publisher Channel Termination Letter 092020 .docx | Vice Media LLC | - |
| Snap Inc. fka Snapchat, Inc. | Vendor Agreements | Vice FR - Snap - Publisher Channel Termination Letter 092020 .docx | Vice Media LLC | - |
| Snap Inc. fka Snapchat, Inc. | Vendor Agreements | Vice Media LLC_Shows_Agreement__signed | Vice Media LLC | - |
| Snap Inc. fka Snapchat, Inc. | Vendor Agreements | Sales Amendment - VICE (Executed) | Vice Media LLC | - |
| Snowflake Computing, Inc. | Vendor Agreements | Vice DPA | Vice Media LLC | - |
| Snowflake Computing, Inc. | Vendor Agreements | Vice OF 8_1_18 | Vice Media LLC | - |
| Snowflake Computing, Inc. | Vendor Agreements | Vice MSA | Vice Media LLC | - |
| Snowflake Computing, Inc. | Vendor Agreements | Vice OF 8_1_19 | Vice Media LLC | - |
| SOLIUM PLAN MANAGERS LLC | Vendor Agreements | Vice Group Holdings - SAA | VICE GROUP HOLDING INC. | 42,802.40 |
| Sonobi, Inc | Vendor Agreements | Agreement VICEMedia 10.30.17-10.29.18 | Vice Media LLC | - |
| Sony Pictures Television Inc. | Vendor Agreements | Sony 13 - Sony Spring Amendment - Vice TV (11.09.2021) | Vice Media LLC | - |
| Sony Pictures Television Inc., a unit of Sony Pictures Entertainment | License Agreement | Sony 10 - Vice License Agreement -- Superbad + 6 Features -- FE (5.30.19) -- JH (1) | Vice Media LLC | - |
| Sourcepoint Technologies, Inc. | Vendor Agreements | Engage Order Form dated December 27, 2019 | Vice Media LLC | 30,159.74 |
| Sovrn, Inc. | Vendor Agreements | Vice Media - Sovrn Master Services Agreement 2021-08-03 (final).docx | Vice Media LLC | - |
| Sovrn, Inc. | Vendor Agreements | Vice Media - Terms and Conditions for Google OB Services .docx | Vice Media LLC | - |
| Sovrn, Inc. | Vendor Agreements | Vice Media - Terms and Conditions for Sovrn Exchange Services.docx | Vice Media LLC | - |
| SP HHF Sub Brooklyn LLC | Facilities Contracts - Americas | 32 Grand Ave Storage Facility Lease Agreement dated October 24, 2022 | Vice Media LLC | - |
| SP HHF Sub Brooklyn LLC | Leases | Brooklyn Storage Lease_SELF STORAGE OCCUPANCY AGREEMENT dated October 24, 2022 | Vice Media LLC | - |
| SPARK COMMUNICATIONS | Order | SPARK COMMUNICATIONS Order Labeled O-34JMS-R10 6.10 | Vice Media LLC | - |
| Special Broadcasting Service Corporation | Distribution | 2018.9.26 Fully Executed SBSViceland Deed of Assignment | Vice Distribution LLC | - |
| Special Broadcasting Service Corporation | Distribution | SBS Vice Output Agreement 12 09 19 | Vice Distribution LLC | - |
| Special Broadcasting Service Corporation | Distribution | SBS-VICE Further Deed of Variation 2020 - Nov 17 2020 - S-08 PM (2) | Vice Distribution LLC | - |
| Spot.IM Inc. | Vendor Agreements | Service Order dated October 9, 2016, amended December 1, 2017 defining advertising revenue share | Refinery 29 Inc. | - |
| Spot.IM Inc. | Vendor Agreements | Spot.IM x Refinery29_IO | Refinery 29 Inc. | - |
| SpotX, Inc. | Vendor Agreements | SpotX Platform Provider Agreement (Vice) 1.22.18 - signed by SpotX | Vice Media LLC | - |
| STAAR Surgical, Inc | Scope of Work | STAAR x VIRTUE MSA _ SOW dated February 10, 2022 | Vice Media LLC | - |
| STAAR Surgical, Inc | Scope of Work | Virtue x STAAR Jonas Brothers 2023 Brand Campaign SOW dated April 25, 2023 | Vice Media LLC | - |
| Stopped Clock Films, LLC | Vendor Agreements | Stopped Clock Films -CHARM CIRCLE - Film ~~Acquisition~~ Acquisition Agreement Suroosh v3 clean final-NBSigned_encrypted_FEX ~~(1)~~ (1) | Vice Media LLC | 62,500.00 |
| Storyful Americas, LLC | Vendor Agreements | Storyful_Vice FY23 Amendment Agreement_100222_Expires_100223 | Vice Media LLC | - |
| Storyful Americas, LLC | Vendor Agreements | Vice Amendment 2021 | Vice Media LLC | - |
| Storyful Americas, LLC | Amendment to Subscription Agree | Amendment to Subscription Agreement dated October 5th, 2021 | Vice Media LLC | - |
| Storyful Americas, LLC | Copyright Licenses | Amendment to Subscription Agreement by and between Storyful and Vice Media, LLC, dated October 6, 2022. | Vice Media LLC | - |
| Strike Audio, LLC | Copyright Licenses | Agreement by and between Strike Audio, LLC and Vice Media LLC, dated January 1, 2023. | Vice Media LLC | - |
| Stuart Goldstein | Employee Agreement | Employment Agreement, dated as of January 24, 2023, by and between Stuart Goldstein and Vice Media LLC | Vice Media LLC | - |
| Subrata De | Employee Agreement | Employment Agreement, dated as of June 15, 2020, by and between Vice Media LLC and Subrata De, as amended by that certain Employment | Vice Media LLC | - |
| Suresh Raj | Employee Agreement | Employment Agreement, dated as of March 1, 2021, by and between Suresh Raj and Vice Media Inc. | Vice Media Inc. | - |
| Suroosh Alvi | Employee Agreement | Salary Increase Letter, dated as of April 12, 2023, by and between Suroosh Alvi and Vice Media Group/VICE JAX | Vice Media Group ~~LLC~~ | - |
| Susan Walsh t/a The Classification Guru | Vendor Agreements | Vice Media & The Classification Guru_01252021 | Vice Media LLC | - |
| Susie Banikarim | Employee Agreement | EA - Banikarim, Susie Final dated December 9, 2019 | Vice Media LLC | - |

| | | | | |
|---|---|---|---|---|
| Sveriges Television AB | License Agreement | Television License Agreement between Vice Distribution LLC and Sveriges Television AB, dated as of July 13, 2021 | Vice Distribution LLC | - |
| Tahif Attiek | Composer Agreement | Composer Agreement dated tenth day of February 2023 | Vice Music Publishing LLC | - |
| Tajrid Ameen | Employee Agreement | Ameen, Tajrid EA dated November 2, 2020 | Vice Media LLC | - |
| Tan Company LLC | Vendor Agreements | VIce - MSA - TAN COMPANY LLC.docx | Vice Media LLC | - |
| Target Corporation | Confidentiality / Non-Disclosure A | Mutual Non-Disclosure Agreement dated April 9, 2021 | Vice Media LLC | - |
| Target Enterprise, Inc | Master Services Agreement | Target Marketing Master Services Agreement dated April 20, 2021 | Vice Media LLC | - |
| Target Enterprise, Inc | Vendor Agreements | Annual-Scope-of-Services dated January 30, 2022 | Vice Media LLC | - |
| Target Enterprise, Inc. | Scope of Work | TPIM PRODCUTION_BBM_Q2_2022_Agency_SOW_Template_VMG dated May 12, 2022 | Vice Media LLC | - |
| Target Enterprise, Inc. | Scope of Work | TPIM PRODCUTION_I-D_Q2_2022_Agency_SOW_Template_VMG dated April 14, 2022 | Vice Media LLC | - |
| Target Enterprise, Inc. | Scope of Work | TPIM PRODCUTION_Mas Que_Q2_2022_Agency_SOW_Template_VMG dated May 17, 2022 | Vice Media LLC | - |
| Target Enterprise, Inc. | Scope of Work | TPIM_Agency_SOW_Template_VMG dated January 24, 2022 ($60k) | Vice Media LLC | - |
| Target Enterprise, Inc. | Scope of Work | Target Marketing Scope of Work dated February 16, 2023 | Vice Media LLC | - |
| Target Enterprise, Inc. | Scope of Work | Target Marketing Scope of Work dated April 24, 2023 | Vice Media LLC | - |
| Target Enterprise, Inc. | Scope of Work | Target Marketing Scope of Work dated March 13, 2023 | Vice Media LLC | - |
| Target Enterprise, Inc. | Vendor Agreements | Master Services Agreement, dated as of April 20, 2021, by and between Target Enterprise, Inc. and Vice Media LLC. | Vice Media LLC | - |
| Tastemade, Inc. | Distribution | Vice Dist Content License Agreement - Tastemade clean 30.8.22.docx_encrypted | Vice Distribution LLC | - |
| Tata Communications (America) Inc. | Vendor Agreements | Tata Contract 20200520 | Vice Media LLC | 256,258.04 |
| Tata Communications (America) Inc. | Vendor Agreements | SS_for_Internet_Access_Services_Core_Module_v1_20180731 | Vice Media LLC | - |
| Tata Communications (America) Inc. | Vendor Agreements | SS_for_Global_Dedicated_Internet_Access_Service_-_ver_7.6_(June_2016) | Vice Media LLC | - |
| Tata Communications (America) Inc. | Vendor Agreements | SS_for_Internet_Access_Services_Exhibit_-_B (SLA_for_PremiumIAS) | Vice Media LLC | - |
| Tata Communications (America) Inc. | Vendor Agreements | SS_for_Video_Connect_Service_-_ver_7.1_10_24_2018 | Vice Media LLC | - |
| Tata Communications (America) Inc. | Vendor Agreements | Vice Media MSA 2-Mar-2015 (1) | Vice Media LLC | - |
| Tata Communications (America) Inc. | Vendor Agreements | COF_1824047_Vice_Media_Global_WAN_DIA_VC | Vice Media LLC | - |
| Teads Inc. | Vendor Agreements | Vice - Teads Agreement 2022 (Amendment 4) | Vice Media LLC | - |
| Teads Inc. | Vendor Agreements | Vice Amendment No 1 2.27.20 | Vice Media LLC | - |
| Teads Inc. | Vendor Agreements | Vice Amendment No 2 4.6.20 | Vice Media LLC | - |
| Teads Inc. | Vendor Agreements | Vice Amendment No 3 6.30.20 | Vice Media LLC | - |
| Teads Inc. | Vendor Agreements | Vice Full Executed Purchase Order - 110118.tif | Vice Media LLC | - |
| Teads Inc. | Vendor Agreements | Vice Fully Executed Amendment - IT_SP | Vice Media LLC | - |
| Teads Inc. | Vendor Agreements | Teads Data Protection Addendum dated October 23, 2018 | Vice Media LLC | - |
| Teads Inc. | Vendor Agreements | Teads Strategic Partnership Agreement dated November 1, 2018 | Vice Media LLC | - |
| TechAID Solutions LLC | Vendor Agreements | Vendor Agreement dated August 28 2017 | Vice Media LLC | -175,838.51 258,543.01 |
| Tegron Specialty Consortium 4858 | Insurance | D&O $10M xs $30M - DIC Side A Policy B1262FI1939521 | Vice Media LLC | - |
| The Associated Press | Vendor Agreements | AP x Vice Renewal 8th Amendment_FullyExecuted_thru 013122 | Vice Media LLC | - |
| The Associated Press | Vendor Agreements | AP x VICE_Sixth Amendment includes R29-signed | Vice Media LLC | - |
| The Associated Press | Vendor Agreements | AP x VICE_Fifth Amendment_Signed 03.06.2020 | Vice Media LLC | - |
| The Associated Press | Vendor Agreements | AP x VICE_First Amendment_Signed 09.01.2018 | Vice Media LLC | - |
| The Associated Press | Copyright Licenses | The Associated Press Content License Agreement by and between the Associated Press and Vice Media LLC, dated September 1, 2017, as amended | Vice Media LLC | - |
| The Boxers of Brule LLC | Acquisition Agreement | VICE Film Acquisition Amendment Boxers of Brule dated December 22, 2020 | Vice Media LLC | - |
| The Bronx Documentary Center | Acquisition Agreement | VICE Film Acquisition Agreement COVID 19 Project dated November 2, 2020 | Vice Media LLC | - |
| The Bronx Documentary Center | Acquisition Agreement | VICE Film Acquisition Amendment COVID 19 Project System Failure dated December 22, 2020 | Vice Media LLC | - |
| The Brown & Black Forums of America | News | VICE x B&B Letter Exclusivity Agreement dated October 9, 2019 | Vice Media LLC | - |
| The Brown & Black Forums of America | News | VICE x BROWN_BLACK FORUM_CASHMERE | Vice Media LLC | - |
| The Brown & Black Forums of America | News | VICE x BROWN_BLACK FORUM CASHMEREv2 | Vice Media LLC | - |
| The Clorox Services Company | Vendor Agreements | Refinery29 Sponsorship Agreement-The Glow Up (OMD for Clorox) 4-4-22 - Countersigned | Refinery 29 LLC | - |
| The Coca-Cola Company | Vendor Agreements | Project Statement for Co_burger Day (Added 5.24) | Vice Media LLC | - |
| The Coca-Cola Company | Vendor Agreements | Project Statement for Coke Real Time - Hamburger Day | Vice Media LLC | - |
| The Coca-Cola Company | Vendor Agreements | Project Statement for Re_alendar - Friendship Day | Vice Media LLC | - |
| The Coca-Cola Company | Vendor Agreements | Project Statement for Real Ti_- Friendship Day (Added 6.8) | Vice Media LLC | - |
| The Coca-Cola Company | Vendor Agreements | Project Statement for Real Time Cultural Calendar - Pride Day | Vice Media LLC | - |
| The Coca-Cola Company | Vendor Agreements | The-Coca-Cola-Company_Vi_Deliverables_210801.pdf | Vice Media LLC | - |
| The Coca-Cola Company | Scope of Work | Coke Dreamworld SOW dated April 29, 2022 | Vice Media LLC | - |
| The Coca-Cola Company | Project Statement | Coca-Cola Ultimate NAOU Creative Adaptions Project Statement dated March 27, 2023 | Vice Holding Inc. | - |
| The Coca-Cola Company | Agency Fee | Coke Ultimate - 2022 Phase II Agency Fee dated November 23, 2022 | Vice Holding Inc. | - |
| The Coca-Cola Company | Master Services Agreement | Coca-Cola Master Service Agreement 6 Month Extension Signed December 16, 2022 | Vice Media LLC | - |
| The Coca-Cola Company | Master Services Agreement | Coca-Cola Agency Master Services Agreement for Marketing Services Deliverables dated August 18, 2021 | Vice Media LLC | - |
| The Coca-Cola Company | Conflict Management | Vice CAMSA - Managing Competitive Conflicts dated February 28, 2020 | Vice Media LLC | - |
| The Coca-Cola Company | Master Services Agreement | Master Services Agreement extension effective May 1, 2023 | Vice Media LLC | - |
| The Coca-Cola Company | Master Services Agreement | Agency Master Services Agreement, dated as of August 18, 2021 | Vice Media LLC | - |
| The Coca-Cola Company | Master Services Agreement | Amendment to Extend Term, dated as of December 14, 2022 | Vice Media LLC | - |
| The Corner Shop, Inc. | Vendor Agreements | Vendor Agreement dated February 23,2023 | Vice Media LLC | - |
| The Criterion Collection | Content Licensing Agreement | Vice Distribution_Criterion Channel Agreement Dated September 15, 2021 | Vice Distribution LLC | - |
| The CW Network LLC | Vendor Agreements | Indy 500 Series (Vice Media) License Agreement Execution Version (part 1) - signed[1] | Vice Media LLC | - |
| The CW Network, LLC | Distribution | Indy 500 Series (Vice Media) License Agreement Execution Version (part 1) - signed | Vice Distribution LLC | - |
| The Garage | Vendor Agreements | The Garage Vendor Agreement _ Coca Cola NAOU Starlight.docx | Vice Media LLC | - |
| The Garage | Vendor Agreements | The Garage Vendor Agreement _ Coca Cola Starlight Global.docx | Vice Media LLC | - |
| The Match Factory GmbH | Agreements | THE MOUNTAIN - The Match Factory MTN Film - Int'l Distribution Agmt | Vice Media LLC | - |
| The Modern Age, Inc. | Agreements | THE MOUNTAIN - The Modern Age, Inc. - Production Services Agmt #1 | Vice Media LLC | - |
| The Modern Age, Inc. | Agreements | THE MOUNTAIN - The Modern Age, Inc. - Production Services Agmt #2 | Vice Media LLC | - |
| The Nacelle Company LLC | License Agreement | Nacelle Projects A license agreement dated December 10, 2021 | VTV Productions LLC | - |
| The Nacelle Company LLC | License Agreement | Nacelle Projects First Amendment dated May 18, 2022 | VTV Productions LLC | - |

| Party | Agreement Type | Description | Vice Entity | Amount |
|---|---|---|---|---|
| The Nacelle Company LLC | License Agreement | Nacelle Projects Second Amendment dated February 16, 2023 | VTV Productions LLC | - |
| The Norwegian Broadcasting Corporation (NRK) | Program Agreement | Program Agreement between Vice Distribution LLC and The Norwegian Broadcasting Corporation, dated as of September 1, 2021 | Vice Distribution LLC | - |
| The Othrs LLC | Agreements | CAIN, ABEL AND THE COWGIRL - Othrs LLC - Co-Production Agmt | Vice Media LLC | - |
| The Poynter Institute for Media Studies, Inc. | Vendor Agreements | VICE_Poynter Institute Service Agreement, Sept 2020.docx | Vice Media LLC | - |
| The Procter & Gamble Company | IP Agreement | Virtue WW and PG Intellectual Property Agreement dated July 13, 2021 | Virtue Worldwide LLC | - |
| The Procter & Gamble Company | Vendor Agreements | Virtue WW and PG IP Agreement_(_08.21)_FullySIGNED_07.13.21 (1) | Virtue Worldwide LLC | - |
| The Rocket Science Group LLC., dba Mailchimp | Material Agreements | MC.11.28 SIGNED O-1948N-R7 | Vice Media LLC | - |
| The Rocket Science Group LLC., dba Mailchimp | Content Agreement | VMG_Productions_Overage_Request_SecondActS2_EpsS-6 - Signed GROA | Vice Media LLC | - |
| The Rocket Science Group LLC., dba Mailchimp | Scope of Work | Mail Chimp x Veil Hymn Scope of Work | Vice Media LLC | - |
| The Rocket Science Group LLC., dba Mailchimp | Scope of Work | Mailchimp Scope of Work #1 Dated September 20, 2018 | Vice Media LLC | - |
| The Rocket Science Group LLC., dba Mailchimp | Vendor Agreements | 2018_09_20_Vice Media LLC_MSA | Vice Media LLC | - |
| The Rocket Science Group LLC., dba Mailchimp | Scope of Work | Mailchimp First Amendment to Scope of Work #3 dated January 4, 2021 | Vice Media LLC | - |
| The Rocket Science Group LLC., dba Mailchimp | Vendor Agreements | MAILCHIMP x VICE - Essential Business - Fully Executed | VICE Media LLC | - |
| The Rocket Science Group LLC., dba Mailchimp | Scope of Work | Mailchimp Final Scope of Work dated November 15, 2021 | Vice Media LLC | - |
| The Rocket Science Group LLC., dba Mailchimp | Scope of Work | Vice Media, LLC - First Amendment to SOW #3 dated 2020 | VICE Media LLC | - |
| The Rubicon Project, Inc. | Vendor Agreements | Rubicon 10.30.15 | Vice Media LLC | - |
| The Rubicon Project, Inc. | Vendor Agreements | VICE_Rubicon_Net45Terms02172017_encrypted_ | Vice Media LLC | - |
| The Vanguard Group, Inc. | Master Services Agreement | Amended and Restated Master Services Agreement dated March 24, 2021 | Vice Media LLC | - |
| The Vanguard Group, Inc. | Renewal Order Form | Brand Campaign Renewal dated April 20, 2023 | Vice Media LLC | - |
| The Vanguard Group, Inc. | Master Services Agreement | Assignment and Amending Master Services Agreement Dated July 14, 2021 | Vice Media LLC | - |
| The Vanguard Group, Inc. | Scope of Work | Contract Amendment #2 to Scope of Work 7507  dated March 13, 2023 | Vice Media LLC | - |
| The Vanguard Group, Inc. | Scope of Work | Vanguard Group, Inc. Brand Campaign Scope of Work #2 dated January 6, 2023 | Vice Media LLC | - |
| The Vanguard Group, Inc. | Scope of Work | Virtue x Vanguard Brand Campaign SOW #1 dated March 24, 2021 | Vice Media LLC | - |
| THE WORLD ECONOMIC FORUM LLC | Vendor Agreements | WEF - Executed | Vice Media LLC | 196,956.00 |
| TikTok Inc. | Vendor Agreements | Vice-CON6719066-VICE MEDIA LLC-Framework Agreement-2022-01-05 (1) | Vice Media LLC | - |
| Tom Shroder | Agreements | ADAM - Tom Shroder Patrick Massett - John Zinman - Book Option Purchase Agreement - FE | Vice Media LLC | - |
| Tool of North America | Vendor Agreements | Tool of NA Vendor Agreement _Coca Cola_signedToolAMB (1) - Kourtney Luster | Vice Media LLC | - |
| Trackonomics Ltd | Vendor Agreements | Trackonomics Agreement for Vice - Vice (Clean for Execution) (1) | Vice Media LLC | 17,994.00 |
| Trackonomics Ltd | Vendor Agreements | Trackonomics Addendum 2B - Vice Media Global DPA (Clean for Execution) (3) | Vice Media LLC | - |
| Trackonomics Ltd | Vendor Agreements | Vice - Trackonomics DPA (CCPA) - Clean for Execution | Vice Media LLC | - |
| Tracy's Dog | Insertion Order | Skimlinks Flat Fee Campaign - Tracy's Dog Dated April 3, 2023 | Refinery 29 Inc. | - |
| Tri State Insurance Company of Minnesota | Insurance | Workers Compensation US Policy WCA750046518 | Vice Media LLC | - |
| Trint Limited | Vendor Agreements | Trint Vice DPA | Vice Media LLC | - |
| Trint Limited | Vendor Agreements | Trint Vice GDPR DPA | Vice Media LLC | - |
| Trint limited | Vendor Agreements | Trint Vice Services Agreement | Vice Media LLC | - |
| Trint Limited | Vendor Agreements | VICE Media (2022 Renewal) - Trint Enterprise Agreement (Addendum) (1) | Vice Media LLC | - |
| TRUSAIC | Vendor Agreements | Vendor Agreement - Compliance training services agreement dated June 30, 2020 | Vice Media LLC | - |
| TrySparrow.com, Inc. | Vendor Agreements | FINAL Sparrow Vice Mutual Nondisclosure Agreement 10.7.22 (2) | Vice Media LLC | - |
| TrySparrow.com, Inc. | Vendor Agreements | FINAL Vice Sparrow DPA 12.1.22 | Vice Media LLC | - |
| TrySparrow.com, Inc. | Vendor Agreements | Vice Media - Sparrow proposal_EXECUTED | Vice Media LLC | - |
| Tubi, Inc. | License Agreement | First Amendment to Amended and Restated Digital Distribution License Agreement dated March 4, 2022 | Vice Distribution LLC | - |
| Tubi, Inc. | License Agreement | Digital Distribution License Agreement_Fully Executed dated May 10, 2021 | Vice Distribution LLC | - |
| Tubular Labs, Inc. | Vendor Agreements | Tubular_Vice_Change_Order_ | Vice Media LLC | - |
| Tubular Labs, Inc. | Vendor Agreements | 2021.0210.Vice.CCPA DPA.DRAFT.v2.CLEAN (Tubular) (1) (1) | Vice Media LLC | - |
| Tubular Labs, Inc. | Vendor Agreements | 2021.0210.Vice.GDPR DPA.DRAFT.v2.CLEAN(Tubular) | Vice Media LLC | - |
| Tubular Labs, Inc. | Vendor Agreements | 2021.0331.Vice.GDPR DPA.countersigned | Vice Media LLC | - |
| Tubular Labs, Inc. | Addendum | Addendum to Software Services Agreement dated February 11, 2021 | Vice Media LLC | - |
| TV 2 Denmark A/S | License Agreement | Content License Agreement "TV 2 Play" dated February 15, 2022 | Vice Distribution LLC | - |
| TV 2 Denmark A/S | License Agreement | License Agreement "The Dangerous Rise of Andrew Tate" dated January 26, 2023 | Vice Distribution LLC | - |
| Twitch Interactive, Inc. | Amendment to Content License Ag | Amendment to Content License Agreement effective November 14, 2022 | Vice Media LLC | - |
| Twitter, Inc. | Vendor Agreements | Second Amendment to VCPA _Refinery29, Inc New.fronts 2021 - signed | Refinery 29 Inc. | - |
| Uninterrupted, LLC | Publisher Agreement | Publisher Agreement signed on September 14, 2022 | Vice Media LLC | - |
| Uninterrupted, LLC | Development Services Agreement | Development Services Agreement (the "Agreement") dated as of July 21, 2022 | VTV Productions LLC | - |
| UNIT9 Films Inc | Vendor Agreements | Non-Precedential Vendor Agreement, dated as of May 9, 2022, by and between Virtue (a division of Vice Media LLC) and UNIT9 Films Inc | Vice Media LLC | - |
| Universal Mccann | Order | Universal Mccann Order Labeled O-3GL68-R4 | Refinery 29 Inc. | - |
| Universal McCann | Customer Agreements | Refinery29 Insertion Order Addendum (Levis) dated July 16, 2021 | Refinery 29 Inc. | - |
| Universal Mccann New York | Order | Universal Mccann New York Order Labeled O-31L83-R2 | Refinery 29 Inc. | - |
| Universal Mccann New York | Order | Universal Mccann New York Order Labeled O-33QPF-R2 | Refinery 29 Inc. | - |
| Universal Mccann New York | Order | Universal Mccann New York Order Labeled O-34Z23-R1 | Refinery 29 Inc. | - |
| Universal McCann New York | Order | Universal McCann New York Order Labeled O-35MCG-R1 | Refinery 29 Inc. | - |
| Universal Mccann New York | Order | Universal Mccann New York Order Labeled O-39EBB-R2 | Refinery 29 Inc. | - |
| Universal McCann New York | Order | Universal Mccann New York Order Labeled O-3GZBS | Refinery 29 Inc. | - |
| Universal McCann New York | Order | Universal Mccann New York Order Labeled O-3G97R-R1 | Refinery 29 Inc. | - |
| UNIVERSAL MUSIC CORP., SONGS OF UNIVERSAL, INC., and UNIV | License Agreement | Synchronization Rights License Agreement of Program "Vice: The Story Of Afroman" first exhibited November 5, 2022 | Vice Media LLC | 20,000.00 |
| UNIVERSAL MUSIC CORP., SONGS OF UNIVERSAL, INC., and UNIV | License Agreement | Synchronization Rights License Agreement of Program "Vice The Story Of: Vanessa Carlton" first exhibited April 11, 2021 | Vice Media LLC | 20,000.00 |
| UNIVERSAL MUSIC CORP., SONGS OF UNIVERSAL, INC., and UNIV | License Agreement | Synchronization Rights License Agreement of Program "Vice The Story Of Rick Astley (Season 2)" first exhibited October 8, 2022 | Vice Media LLC | 13,334.00 |
| UNIVERSAL MUSIC CORP., SONGS OF UNIVERSAL, INC., and UNIV | License Agreement | Synchronization Rights License Agreement of Program "Vice The Story Of: Man! I Feel Like A Woman" first exhibited January 1, 2022 | Vice Media LLC | 6,500.00 |
| UNIVERSAL MUSIC ENTERPRISES | License Agreement | Master Use License Agreement of Recording "Because I Got High" by Afroman | Vice Media LLC | 20,500.00 |
| UNIVERSAL MUSIC ENTERPRISES | License Agreement | Master Use License Agreement of Recording "Last Resort" by Papa Roach | Vice Media LLC | 20,000.00 |

| Counterparty | Agreement Type | Description | Entity | Amount |
|---|---|---|---|---|
| UNIVERSAL MUSIC ENTERPRISES | License Agreement | Master Use License Agreement of Recording "A Thousand Miles" by Vanessa Carlton | Vice Media LLC | 20,000.00 |
| UNIVERSAL MUSIC ENTERPRISES | License Agreement | Master Use License Agreement of Recording "Man! I Feel Like A Woman!" by Shania Twain | Vice Media LLC | 7,500.00 |
| UNIVERSAL MUSIC ENTERPRISES | License Agreement | Master Use License Agreement of Recording "Heading Home (Feat. Josef Salvat)" by Gryffin | Vice Media LLC | 5,625.00 |
| UNIVERSAL MUSIC ENTERPRISES | License Agreement | Master Use License Agreement of Recording "DIVE IN!" by JELEEL! | Vice Media LLC | 1,250.00 |
| UNIVERSAL MUSIC ENTERPRISES | License Agreement | Master Use License Agreement of Various Recording | Vice Media LLC | 1,000.00 |
| Unum (Covala IDI) | Vendor Agreements | Supplemental Individual Disability Insurance Plan dated January 22, 2020 | Vice Media LLC | - |
| upday GmbH & Co. | News | Vice x Upday Media Content Syndication Agreement dated January 3, 2021 | Vice Media LLC | - |
| upday US Inc. | Content Licensing Agreement | Content Licensing Agreement dated April 5, 2023 | Vice Media LLC | - |
| User Zoom, Inc. | Vendor Agreements | UserZoom NAM MSSA Template_(clean final 25-Jan-2021) (1) (1).docx (1) | Vice Media LLC | 15,063.02 |
| Utopia Select LLC | Vendor Agreements | Moments Like This Never Last_UtopiaVice_Execution041621 (1) (1) | Vice Media LLC | - |
| Valley Wide Air Corporation | Facilities Contracts - Americas | US LA Valley Wide AC Preventative Maintenance Checklist dated May 14, 2018 | Vice Media LLC | - |
| Vanguard Marketing Corporation | Master Services Agreement | Assignment and Amending Master Services Agreement Dated July 14, 2021 | Vice Media LLC | - |
| Vermilion Media, Ltd f/s/o Kristen Burns | News | Kristen Burns Dev Consultant Agreement dated April 2, 2020 | Vice Media LLC | - |
| Vice Antenna B.V. | Service Agreement | Consultancy Services Agreement, dated as of December 27, 2019, by and between Vice Antenna BV and Vice Media LLC. | Vice Media LLC | 5,729,892.37 |
| Vice Antenna B.V. | Statement of Work | Statement of Work Agreement, dated as of December 27, 2019, by and between Vice Antenna B.V. and Vice Media LLC. | Vice Media LLC | - |
| Vice Antenna B.V. | Deed of Release and Undertaking | Deed of Release and Undertakings, dated as of December 27, 2019, by and between Vice Group Holding Inc., Vice Media LLC, Vice Distribution LLC, | Vice Group Holding Inc. | - |
| Vice LOC Limited | Agreements | LOC - VICE LOC Ltd - Production Services Agreement | Vice Media LLC | - |
| Vice Media LLC | Production Services | Production Services Agreement Amendment between Vice Media LLC and Vice Production Services Inc. dated June 27, 2017 | Vice Media LLC | - |
| Vice Media LLC | Production Services | Production Service Agreement between Vice Production Services Inc and Vice Media LLC dated June 27, 2017 | Vice Media LLC | - |
| Vice Production Services | Production Services | Squared Circle - Production Services Agreement dated June 26, 2017 | Vice Media LLC | - |
| Vice Television Network LLC | License Agreement | Vice Programming Development and License Agreement, by and between Vice Holding Inc. and Vice Television Network, LLC, dated November 3, | Vice Holding Inc. | 1,752,499.00 |
| Vice Television Network LLC | Vendor Agreements | Vice Advertising Sales Representation Agreement, dated as of November 3, 2015, by and between Vice Holding Inc. and Vice Television Network, | Vice Holding Inc. | 376,721.00 |
| Vice Television Network LLC | Vendor Agreements | Vice Affiliate Sales Representation Agreement, between Vice Holding Inc., AETN and Vice TV, dated November 3, 2015 | Vice Holding Inc. | - |
| Vice Television Network LLC | License Agreement | Vice Programming Library License Agreement, by and between Vice Holding Inc. and Vice Television Network, LLC, dated November 3, 2015 | Vice Holding Inc. | - |
| Vice Television Network LLC | Services Agreement | Vice Services Agreement, dated as of November 3, 2015, by and between Vice Holding Inc. and Vice Television Network, LLC | Vice Holding Inc. | - |
| Vice Television Network LLC | License Agreement | Trademark License Agreement dated November 3, 2015, Amendment No. 1, dated as of January 26, 2021, Amendment No. 2, dated as of | Vice Media LLC | - |
| Vinyl Development LLC d/b/a Zudy | Vendor Agreements | Vice & Zudy MSA (part 1) - signed | Vice Media LLC | - |
| Virtue Worldwide, LLC | Vendor Agreements | Virtue Global Reports & Trends 2021-2023  Fully Executed | Virtue Worldwide LLC | - |
| Visual Lease LLC | Facilities Contracts - Americas | Visual Lease Renewal Order Form (2021-2026) dated March 17, 2021 | Vice Media LLC | - |
| Vivreau USA LP | Rental Agreement | Rental Agreement for bottlers and Vi-Tap dated December 9, 2014 | Vice Media LLC | - |
| Vox Media, LLC | Vendor Agreements | Vice - Vox Media - Concert Publisher Partner Agreement | Vice Media LLC | - |
| VSP | Vendor Agreements | VSP Contract 4.13 Application for Vision Care Plan dated 4.29.2013 | Vice Media LLC | - |
| Vyzion, Inc. d/b/a KnowledgeHound | Vendor Agreements | Vice + KH Order Agreement  Proposed Final.docx | Vice Media LLC | - |
| Vyzion, Inc. d/b/a KnowledgeHound | Vendor Agreements | Vice Media - U.S.DPA (Knowledgehound) - Proposed Final.docx | Vice Media LLC | - |
| Vyzion, Inc. d/b/a KnowledgeHound | Vendor Agreements | Vice Media Global DPA (Knowledgehound) - Proposed Final.docx | Vice Media LLC | - |
| Vyzion, Inc. d/b/a KnowledgeHound | Order Agreement | Order Agreement dated January 23, 2023 | Vice Media LLC | - |
| Walker Music | Vendor Agreements | SOUND DESIGNER Agreement - PPFA | Vice Media LLC | - |
| Warm and Fuzzy LLC | Vendor Agreements | Warm _ Fuzzy Vendor Agreement_ Coca-Cola Byte (AP 2.7.22) - signed | Vice Media LLC | - |
| Warner Bros. Domestic Television Distribution | License Agreement | License Agreement for seven feature films dated January 9, 2023 | VTV Productions LLC | - |
| Wavemaker | Order | Wavemaker Order Labeled O-37PJ9-R1 | Vice Media LLC | - |
| Wavemaker Global, LLC on behalf of Pernod Ricard | Vendor Agreements | FY22 Absolut Out and Open - VMG CCA  FINAL  CL Signed (1) | Vice Media LLC | - |
| Wazee Digital, Inc. | Copyright Licenses | Content License Agreement – Entertainment by and between VTV Productions, LLC, and its affiliates, subsidiaries, successors and authorized | VTV Productions LLC | - |
| Web Holdings, LLC | Leases | Brooklyn Office Lease - 285-289 Kent Avenue, Agreement of Lease, dated as of July 1, 2014, by and between Vice Medial Inc. and Web Holdings, LLC. First Amendment of Lease, dated as of September 2016. Second Amendment of Lease, dated as of September 3, 2021. Third Amendment of | Vice Media LLC | 824,482.00 |
| Webflow, Inc. | Vendor Agreements | Vice Media x Webflow MSA (executable copy 7.28.22).docx | Vice Media LLC | 27,139.85 |
| Webflow, Inc. | Vendor Agreements | 14.7.22Vice - WebflowDPA (Final).docx | Vice Media LLC | - |
| Wex (formerly Discovery Benefits, LLC "DBi") | Vendor Agreements | FE Discovery COBRA Contract 38660 - VICE MEDIA, LLC 11-5-2020 | Vice Media LLC | - |
| Wex (formerly Discovery Benefits, LLC "DBi") | Vendor Agreements | Client Contract DocuSign 38660 - VICE MEDIA LLC 12-22-2020 | Vice Media LLC | - |
| Wex (formerly Discovery Benefits, LLC "DBi") | Vendor Agreements | 2021 Vice Cafeteria Plan Document and Summary Plan Description - Amended and Restated, Effective Janaury 1, 2021 | Vice Media LLC | - |
| Wheelhouse Labs LLC | Vendor Agreements | VICE U.S. IO - weedmaps Tumbleweeds  Q1-Q2 2022  022522 | Vice Media LLC | - |
| Whip Networks, Inc. | Vendor Agreements | Please  DocuSign  22-12-31  Vice  - Renewal  Amen | Vice Media LLC | 34,604.00 |
| Wieden + Kennedy, Inc. | Insertion Order | Wieden + Kennedy Insertion Order Addendum with R29 dated July 11, 2022 | Refinery 29 Inc. | - |
| Wolftech Broadcast Solutions AS | Vendor Agreements | Vice-Wolftech Order Opex (24-March-2021) (1) | Vice Media LLC | 420,875.00 |
| Wolftech Broadcast Solutions AS | Vendor Agreements | vice media global data processing agreement- signed wolftech (part 1) - signed (1) | Vice Media LLC | - |
| Wolftech Broadcast Solutions AS | Scope of Work | Vice-Wolftech SOW Opex dated March 25, 2021 | Vice Media LLC | - |
| Wolftech Broadcast Solutions AS | Vendor Agreements | ccpa data processing addendum-signed wolftech | Vice Media LLC | - |
| Wolftech Broadcast Solutions AS | Vendor Agreements | vice media global data processing agreement- signed wolftech | Vice Media LLC | - |
| Wolftech Broadcast Solutions AS | Vendor Agreements | vice media global data processing agreement- signed wolftech (part 2) - signed (1) | Vice Media LLC | - |
| Workday, Inc. | Vendor Agreements | Subscription-355340-Vice Media LLC | Vice Media LLC | 1,251,979.63 |
| Workday, Inc. | Vendor Agreements | MSA-112724-Vice Media LLC (part 1) - signed | Vice Media LLC | - |
| Workday, Inc. | Vendor Agreements | Subscription-113009-Vice Media Inc._ v8_Clean - signed | Vice Media LLC | - |
| Workday, Inc. | Vendor Agreements | Subscription-243871-Vice Media LLC (part 2) - signed | Vice Media LLC | - |
| Workday, Inc. | Order Form | Invoice WD-235463 - Order Form 341957 - Tenant - vice3 - payment 1 of 1 | Vice Media LLC | - |
| Workday, Inc. | Amendment to Order | Invoice WD-237399 - Amendment #1 to Order Form 203639 payment 6 of 9 | Vice Media LLC | - |
| Workday, Inc. | Order Form | Invoice WD-237720 - Order Form 243621  payment 6 of 8 | Vice Media LLC | - |
| Workday, Inc. | Amendment to Order | Invoice WD-242571 - Amendment #1 to Order Form 203626 payment 8 of 10 | Vice Media LLC | - |
| Workday, Inc. | Amendment to Order | Invoice WD-248658 - Amendment #1 to Order Form 203639 payment 7 of 9 | Vice Media LLC | - |
| Workday, Inc. | Order Form | Invoice WD-249015 - Order Form 243621  payment 7 of 8 | Vice Media LLC | - |
| Workday, Inc. | Amendment to Order | Invoice WD-254173 - Amendment #1 to Order Form 203626 payment 9 of 10 | Vice Media LLC | - |
| Workday, Inc. | Amendment to Order | Invoice WD-259391 - Amendment #1 to Order Form 203639 payment 8 of 9 | Vice Media LLC | - |
| Workday, Inc. | Order Form | Invoice WD-260022 - Order Form 243621  payment 8 of 8 | Vice Media LLC | - |
| Workday, Inc. | Amendment to Order | Invoice WD-262359 - Amendment #1 to Order Form 203626 payment 10 of 10 | Vice Media LLC | - |
| Workday, Inc. | Amendment to Order | Invoice WD-270181 - Amendment #1 to Order Form 203639 payment 9 of 9 | Vice Media LLC | - |

| | | | | |
|---|---|---|---|---|
| Workday, Inc. | Order Form | Invoice WD-276181 - Order Form 385984 - Tenant - vice3 - payment 1 of 1 | Vice Media LLC | - |
| Workday, Inc. | Order Form | Invoice WD-278718 - Order Form 355340  payment 1 of 12 | Vice Media LLC | - |
| Workday, Inc. | Order Form | Invoice WD-282050 - Order Form 391297 - TC payment 1 of 1 | Vice Media LLC | - |
| Workday, Inc. | Order Form | Invoice WD-282517 - Order Form 355340  payment 2 of 12 | Vice Media LLC | - |
| Workday, Inc. | Order Form | Invoice WD-293290 - Order Form 355340  payment 3 of 12 | Vice Media LLC | - |
| Workfront, Inc. | Vendor Agreements | Virtue (Vice) - Workfront DPA 2mar2021 | Vice Media LLC | -256,525.05 237,500.00 |
| Workfront, Inc. | Scope of Work | Workfront Vice Scope of Work dated March 15, 2021 | Vice Media LLC | - |
| Workfront, Inc. | Scope of Work | Workfront Product Code SP-CX20-SS4 Custom Implementation Scope of Work dated April 1, 2021 | Vice Media LLC | - |
| WorkRamp, Inc. | Vendor Agreements | Vice-Media-Group_SaaS-Vendor-Workramp MSA _ Order Form (part 1) - signed | Vice Media LLC | - |
| WorkRamp, Inc. | Vendor Agreements | Vice-Media-Group_SaaS-Vendor-Workramp MSA _ Order Form (part 2) - signed | Vice Media LLC | - |
| World of Wonder Productions, Inc | Vendor Agreements | Wojnarowicz_-_Film_Acquistion_Agreement_Suroosh_2021_v2__1_encrypted_FE | Vice Media LLC | - |
| WPP Group USA, Inc. | Vendor Agreements | BCSA - VICE and GTB on Behalf of Ford  Executed 8.3.17 | Vice Media LLC | - |
| Wrike, Inc. | Vendor Agreements | Wrike Quote (Q-271969) | Vice Media LLC | - |
| Writers Guild of America, East, Inc., AFL-CIO | Collective Bargaining Agreements | Collective Bargaining Agreement by and between The Writers Guild of America, East, Inc., AFL-CIO and Vice Media LLC, dated March 7, 2022. | Vice Media LLC | - |
| Wunderkind Corporation | Vendor Agreements | 2021-6-25 Vice OF3 Renewal (part 1) - signed | Vice Media LLC | - |
| Wunderkind Corporation (f/k/a Bounce Exchange, Inc.) | Vendor Agreements | Vice Wunderkind - Amendment #1 to Agreement 9262022 (CLEAN).docx | Vice Media LLC | - |
| Wynne Bennett and Guillermo Brown | Composer Agreement | Composer Agreement dated ninth day of January, 2023 | Vice Music Publishing LLC | - |
| Xandr | Vendor Agreements | Curation Auction Services Supplement dated May 22, 2020 expanding on original MSA dated April 1, 2017 | Vice Media LLC | - |
| X-Team International Pty Ltd | Vendor Agreements | X-Team MSA - VICE  (1) | Vice Media LLC | - |
| XWP Co. | Scope of Work | SOW - Vice Media Group dated September 30, 2022 | Vice Media LLC | - |
| XWP.co, Pty. Ltd. | Vendor Agreements | Vice XWP.2021 MSA | Vice Media LLC | - |
| YA Studio LLC d/b/a Inner City | Scope of Work | YA Studio Master Services Agreement Scope of Work dated February 16, 2022 | Vice Media LLC | - |
| Zalando SE | Vendor Agreements | Service Agreement Well-Being Editorial Content Refinery29 GmbH dated November 1, 2020 | Refinery 29 Inc. | - |
| Zandland Limited, LLC | Vendor Agreements | All Eyes On Us - CLEAN 2.12 - signed (1) | VTV Productions LLC | - |
| Zandland Limited, LLC | Vendor Agreements | All Eyes on Us Amendment - signed (1) | VTV Productions LLC | - |
| Zandland Limited, LLC | News | VICE All Eyes On Us Production Services Agreement dated January 20, 2021 | VTV Productions LLC | - |
| Zandland Limited, LLC | News | VICE All Eyes on Us Production Services Agreement Amendment dated January 20, 2021 | VTV Productions LLC | - |
| Zoom Video Communications, Inc. | Vendor Agreements | Zoom Master Service Agreement dated November 2, 2021 | Vice Media LLC | - |
| Zurich American Insurance Company | Insurance | Global Property Program Contract Overview expiring May 1, 2024 | Vice Media LLC | - |

* Home Box Office, Inc. Cure Amount reflects unpaid invoiced amounts as of June 7, 2023