Robert J. Feinstein, Esq.
Bradford J. Sandler, Esq.
Colin R. Robinson, Esq.
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| VENUS LIQUIDATION INC., *et al.*,[1] | ) | Case No. 23-10738 (JPM) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | **Related Docket No. 620** |

**NOTICE OF FILING OF AMENDED TIME RECORDS IN CONNECTION WITH THE
FIRST INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES OF PACHULSKI STAN ZIEHL & JONES LLP AS
COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD FROM MAY 25, 2023 THROUGH SEPTEMBER 30, 2023**

**PLEASE TAKE NOTICE** that on November 28, 2023, the Official Committee of

Unsecured Creditors (the "Committee") appointed in the above-captioned bankruptcy cases of

Vice Group Holding Inc., *et al.*, the above-captioned debtors (collectively, the "Post-Effective

Date Debtors" and before the Effective Date of the Plan, the "Debtors"), filed their *First Interim*

*Application for Allowance of Compensation and Reimbursement of Expenses by Pachulski Stang*

*Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors for the Period*

*from May 25, 2023 through September 30, 2023* [Docket No. 620] (the "Application").

---

[1] The location of the Debtors' service address for purposes of these chapter 11 cases is: c/o Alix Partners, 909 Third Avenue, 30th floor, New York, New York 10022.

**PLEASE TAKE FURTHER NOTICE** that pursuant to informal comments received by the Office of the U.S. Trustee (the "<u>UST</u>") to the Application, Pachulski Stang Ziehl & Jones LLP ("PSZJ") amended the time entries that the UST identified as either vague or contained "lumped" entries.

**PLEASE TAKE FURTHER NOTICE** that attached hereto as **<u>Exhibit A</u>** are the amended time records (the "<u>Amended Time Records</u>") in support of the Application, and for ease of reference, attached hereto as **<u>Exhibit B</u>** is a redline comparing the time records filed with the Application at Exhibit F against the Amended Time Records.

**PLEASE TAKE FURTHER NOTICE** that a hearing to consider the Application, the Amended Time Records and the relief requested therein will be held before the Honorable John P. Mastando III, United States Bankruptcy Judge for the Southern District of New York, in the United States Bankruptcy Court, One Bowling Green, Room 501, New York, New York 10004, on **April 11, 2024 at 11:00 a.m. (prevailing Eastern Time)** (the "Hearing"), as soon thereafter as counsel may be heard. The Hearing will be a hybrid hearing and will be held "in person" and via "Zoom for Government." Parties wishing to participate in the Hearing must make an electronic appearance utilizing the Electronic Appearance portal located at the Bankruptcy Court's website at: https://ecf.nysb.uscourts.gov/cgibin/nysbAppearances.pl. Appearances must be entered no later than **April 10, 2024 at 4:00 p.m. (Prevailing Eastern Time)**.

Dated: March 22, 2024    **PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Robert J. Feinstein*

Robert J. Feinstein
Bradford J. Sandler
Colin R. Robinson
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
Email: rfeinstein@pszjlaw.com
        bsandler@pszjlaw.com
        crobinson@pszjlaw.com

*Counsel for the Official Committee of*
*Unsecured Creditors*

# **EXHIBIT A**

**EXHIBIT E**

**Detailed Time Entries**

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 05/25/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Teleconference with K Ortiz regarding bid procedures |
| 05/25/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Various emails with PSZJ regarding bid procedures |
| 05/25/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Teleconference with P Hurwitz regarding sale concepts |
| 05/26/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Various emails with F Sosnick regarding confidentiality/data |
| 05/26/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Various emails with PSZJ regarding bid procedures |
| 05/26/2023 | BJS | AD | 1.10 | $1,595.00 | $1,754.50 | Teleconference with Debtors counsel regarding case issues (.9), sale process (.2). |
| 05/26/2023 | BJS | AD | 1.50 | $1,595.00 | $2,392.50 | Attention to bid procedures and various internal conferences regarding credit bidding (.2); various emails with PSZJ and A&M regarding same (.3); Teleconference with R Newman and K Ortiz regarding same (.5) various emails with Debtors regarding same (.1); review and revise bid procedures regarding credit bidding (.4) |
| 05/26/2023 | MSP | AD | 2.00 | $1,295.00 | $2,590.00 | Revise proposed Bidding Procedures order re: credit bidding provisions (1.1) and case issues list (.9). |
| 05/26/2023 | MSP | AD | 3.30 | $1,295.00 | $4,273.50 | Finalize draft of objection to Bidding Procedures. |
| 05/26/2023 | MSP | AD | 2.00 | $1,295.00 | $2,590.00 | Review and revise Bidding Procedures objection (.7) and Committee proposed revised order (.4); telephone calls with P. Labov regarding same (.9). |
| 05/26/2023 | MSP | AD | 5.20 | $1,295.00 | $6,734.00 | Review and revise draft objection to Bidding Procedures re: credit bidding (2.1) and case issues list (3.0) (); email exchange with B. Sandler, P. Labov, et al. regarding same (.1). |
| 05/26/2023 | PJL | AD | 2.90 | $1,295.00 | $3,755.50 | Review bidding procedures (1.4) and prepare issues list (1.5). |
| 05/26/2023 | PJL | AD | 1.60 | $1,295.00 | $2,072.00 | Discussion with M. Pagay regarding bidding procedures and objection to same (.3), review documents in connection with same (.6) timing, credit bidding, consultation and notice (.7). |
| 05/26/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Review comments to bid procedures order and related emails. |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 05/27/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Various emails with Debtors regarding bid procedures |
| 05/27/2023 | BJS | AD | 0.80 | $1,595.00 | $1,276.00 | Various emails with PSZJ team regarding bid procedures |
| 05/27/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Various conferences with Sherman & Sterling regarding bid procedures |
| 05/27/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Various emails with R. Feinstein regarding bid procedures |
| 05/27/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Various emails with Committee regarding bid procedures (.3) and , general update (.2) |
| 05/27/2023 | BJS | AD | 0.40 | $1,595.00 | $638.00 | Review and revise revised bid procedures order and  procedures (.2); various emails with PSZJ team regarding same (.2) |
| 05/27/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review Lender's revisions to bid procedures |
| 05/27/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Review schedules regarding APA, dataroom |
| 05/27/2023 | BJS | AD | 0.90 | $1,595.00 | $1,435.50 | Teleconference with B.  Sandler , M. Pagay,  P. Labov re bid procedures issues. |
| 05/27/2023 | MSP | AD | 7.90 | $1,295.00 | $10,230.50 | Review (1.0) and revise draft of Bidding Procedures objection (2.3) and procedures provisions (2.0) and Committee proposed revised order (7.); telephone call with P. Labov, B. Sandler, L. Canty, et al.  regarding same (.9). |
| 05/27/2023 | MSP | AD | 1.20 | $1,295.00 | $1,554.00 | Revise draft objection to Bidding Procedures per B. Sandler comments. |
| 05/27/2023 | PJL | AD | 0.90 | $1,295.00 | $1,165.50 | Conference with B. Sandler, M. Pagay regarding open issues (.4) and  Bidding Procedures provisions (.5). |
| 05/27/2023 | PJL | AD | 1.10 | $1,295.00 | $1,424.50 | Review (.5) and revise (.6) objection to bidding procedures. |
| 05/28/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Review Sale Process Report |
| 05/28/2023 | BJS | AD | 0.40 | $1,595.00 | $638.00 | Review (.1) and revise (.3) objection to bid procedures |
| 05/28/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Various emails with PSZJ team regarding revised bid procedures (.3) and various emails with Debtors regarding same(.2) |
| 05/28/2023 | MSP | AD | 3.90 | $1,295.00 | $5,050.50 | Review (.7) and revise draft  Bidding Procedures objection (2.0) and Committee proposed revised order ) (1.1); email exchange with P. Labov, B. Sandler, R. Feinstein, L. Canty, et al. regarding  same (.10). |
| 05/28/2023 | RJF | AD | 0.80 | $1,695.00 | $1,356.00 | Review revisions to bid procedures order. |
| 05/28/2023 | RJF | AD | 0.10 | $1,695.00 | $169.50 | Review buyer outreach summary. |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 05/29/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Review sale pleadings |
| 05/29/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Various emails with PSZJ/A&M teams regarding sale |
| 05/31/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with P Hurwitz regarding potential bidder |
| 06/06/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with A Gonzalez regarding sale process |
| 06/07/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Teleconference with A Gonzales regarding sale process |
| 06/07/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Teleconference with A Gonzales regarding sale process |
| 06/08/2023 | MSP | AD | 0.10 | $1,295.00 | $129.50 | Telephone call with P. Labov regarding sale objection. |
| 06/09/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Review various sale objections |
| 06/09/2023 | BJS | AD | 0.40 | $1,595.00 | $638.00 | Teleconference with T Cobb regarding HBO/CNN |
| 06/10/2023 | MSP | AD | 0.10 | $1,295.00 | $129.50 | Email exchange with P. Labov, et al. regarding sale objection, case status. |
| 06/11/2023 | MSP | AD | 0.50 | $1,295.00 | $647.50 | Begin review of draft sale order (.40); email exchange with B. Sandler, R. Feinstein, P. Labov, C. Robinson regarding same (.10). |
| 06/12/2023 | BJS | AD | 1.00 | $1,595.00 | $1,595.00 | Review revised sale order (.4); various emails with PSZJ/Gibson/Shearman Sterling regarding same (.6) |
| 06/12/2023 | MBL | AD | 0.20 | $1,445.00 | $289.00 | Review revisions to sale order from team (.1) and emails with team re same (.1). |
| 06/12/2023 | MSP | AD | 1.20 | $1,295.00 | $1,554.00 | Finalize comments on draft sale order (1.10); email exchange with B. Sandler, J. Mezei, et al. regarding same (.10). |
| 06/12/2023 | PJL | AD | 0.80 | $1,295.00 | $1,036.00 | Review sale order (.3) and discuss same with M. Pagay and B. Sandler (.5). |
| 06/14/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Review APA Amendment (.1)and various emails with J Mezei regarding same (.1) |
| 06/16/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Review  GMN Cayman objection to sale |
| 06/16/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Review Showtime objection to sale |
| 06/16/2023 | PJL | AD | 0.30 | $1,295.00 | $388.50 | Conference with J. Rose regarding potential purchaser (.2);  discussion with R. Feinstein and B. Sandler regarding same (.1). |
| 06/16/2023 | RJF | AD | 0.20 | $1,695.00 | $339.00 | Analyze issues regarding Go Digital possible bid. |
| 06/19/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with Debtors regarding sale process, auction |
| 06/19/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Various emails with A Gonzales regarding auction |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 06/19/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Reveiw A&E statement and reservation of rights |
| 06/20/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Review CNN objection to sale |
| 06/20/2023 | BJS | AD | 0.40 | $1,595.00 | $638.00 | Teleconference with Debtors regarding sale update |
| 06/20/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Review GoDigital Bid |
| 06/20/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review letter from K Singer regarding bid |
| 06/20/2023 | RJF | AD | 0.80 | $1,695.00 | $1,356.00 | Review Go Digital bid (.5) and related emails (.3). |
| 06/21/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Teleconference with A&M regarding sale process |
| 06/21/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Various emails with Committee regarding sale update |
| 06/21/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Review  auction (.2) and sale process procedures (.3) |
| 06/21/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Review sale order (.3) and various emails with M. Pagay regarding same (.2) |
| 06/21/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with Debtors' counsel regarding sale |
| 06/21/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Review sale process procedures and bids (.3);  various emails with A&M regarding same (.2) |
| 06/21/2023 | CRR | AD | 0.80 | $1,095.00 | $876.00 | Review bid summary (.4) and analysis from A&M (.4). |
| 06/21/2023 | RJF | AD | 0.50 | $1,695.00 | $847.50 | Review bid summary (.4) and related emails. |
| 06/22/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Various emails with Committee regarding sale process procedures |
| 06/22/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Review sale order (.4) and various emails (.1) with R. Feinstein regarding transition services agreement. |
| 06/22/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Emails (.2) and discussions (.2) with R. Feinstein regarding sale order and proposed revisions |
| 06/22/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review amendment to Stalking Horse |
| 06/22/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Review  GoDigital "bid" (.1) and various emails with F Sosnick regarding same (.2) |
| 06/22/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review Herlihy supplemental declaration |
| 06/22/2023 | BJS | AD | 0.40 | $1,595.00 | $638.00 | Teleconference with Debtors regarding sale process |
| 06/22/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review revised bid deadlines |
| 06/22/2023 | BJS | AD | 1.00 | $1,595.00 | $1,595.00 | Various emails with counsel regarding TSA (.4); Sale Order revisions (.4); and Sale Hearing (.2). |
| 06/22/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Teleconference with counsel for Fortress regarding sale order |
| 06/22/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review Pometti declaration |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 06/22/2023 | MSP | AD | 0.20 | $1,295.00 | $259.00 | Email exchange with B. Sandler regarding comments on revised sale order. |
| 06/22/2023 | RJF | AD | 0.50 | $1,695.00 | $847.50 | Call with Debtors' counsel regarding TSA. |
| 06/22/2023 | RJF | AD | 0.80 | $1,695.00 | $1,356.00 | Telephone conferences with Bradford J. Sandler regarding TSA issues. |
| 06/22/2023 | RJF | AD | 0.40 | $1,695.00 | $678.00 | Call with Gibson regarding TSA. |
| 06/22/2023 | RJF | AD | 0.80 | $1,695.00 | $1,356.00 | Emails with PSZJ team (.3) and Debtors' counsel (.5) regarding sale order TSA language. |
| 06/22/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Review revised Go Digital bid (.2), related emails (.1). |
| 06/23/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Teleconference with R. Feinstein regarding sale order |
| 06/23/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Teleconference with Gibson regarding sale order |
| 06/23/2023 | BJS | AD | 0.80 | $1,595.00 | $1,276.00 | Various emails with Debtors' counsel (.4) and Gibson (.4) regarding sale order |
| 06/23/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with E Friedman regarding Universal Music |
| 06/23/2023 | RJF | AD | 0.10 | $1,695.00 | $169.50 | Call with B. Sandler regarding sale order. |
| 06/23/2023 | RJF | AD | 0.70 | $1,695.00 | $1,186.50 | Review sale order (.4) and emails with PSZJ team and Committee regarding same (.3). |
| 06/25/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Teleconference with P Hurwitz regarding sale |
| 06/27/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with C Ganz regarding sale update |
| 06/29/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Review reply regarding Showtime |
| 06/29/2023 | BJS | AD | 0.40 | $1,595.00 | $638.00 | Call with R. Feinstein and A&M re transition service agreement. |
| 06/29/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Teleconference with A&M regarding budget, sale update |
| 06/29/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Review TSA issues, wind down issues |
| 06/29/2023 | RJF | AD | 0.40 | $1,695.00 | $678.00 | Call with A&M, Bradford J. Sandler regarding transition service agreement. |
| 06/30/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Teleconference with C Ganz regarding sale update |
| 06/30/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Review  sale process issues list. |
| 06/30/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Various emails with A&M regarding rejection damages |
| 07/03/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Review A&M report |
| 07/03/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with F Sosnick regarding TSA |
| 07/04/2023 | BJS | AD | 1.50 | $1,595.00 | $2,392.50 | Review (.5) and revise  TSA issues list (1.0). |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 07/04/2023 | RJF | AD | 0.40 | $1,695.00 | $678.00 | Review (.1) and comment on Debtors' markup of draft TSA (.2), related emails (.1). |
| 07/05/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Teleconference with Debtors regarding TSA |
| 07/05/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Review draft TSA and potential revisions |
| 07/05/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Various emails with Committee regarding sale update |
| 07/05/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Review TSA markup (.2), budget (.1). |
| 07/05/2023 | RJF | AD | 0.40 | $1,695.00 | $678.00 | Call with Debtor regarding TSA. |
| 07/06/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Review (.1) and revise (.4) TSA/closing issues. |
| 07/06/2023 | RJF | AD | 0.80 | $1,695.00 | $1,356.00 | Review (.2) and comment (.6) on revised exhibits to TSA, related emails. |
| 07/07/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Review revised sale/closing issues. |
| 07/07/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Teleconference with A Gonzales regarding TSA/post-closing issues |
| 07/07/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Emails regarding status of closing (.1), TSA issues list (.2). |
| 07/08/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Review Opinion regarding Showtime |
| 07/11/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Various emails with Debtors regarding TSA |
| 07/12/2023 | BJS | AD | 0.40 | $1,595.00 | $638.00 | Participate on Committee/Debtors' professionals call regarding sale. |
| 07/12/2023 | RJF | AD | 0.40 | $1,695.00 | $678.00 | Review revisions to TSA (.3), related emails (.1) |
| 07/13/2023 | BJS | AD | 1.00 | $1,595.00 | $1,595.00 | Review (.3) revised TSA (.2) and teleconference with Debtors regarding same (..4); various conferences with R.Feinstein regarding same (.1). |
| 07/13/2023 | RJF | AD | 0.10 | $1,695.00 | $169.50 | Telephone conference with Bradford J. Sandler regarding TSA. |
| 07/13/2023 | RJF | AD | 0.10 | $1,695.00 | $169.50 | Emails with A&M regarding TSA. |
| 07/14/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Teleconference with I Roberts regarding TSA/foreign equity/closing |
| 07/14/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Various emails with R. Feinstein regarding foreign equity |
| 07/14/2023 | BJS | AD | 0.40 | $1,595.00 | $638.00 | Various emails with Debtors regarding closing, revised TSA (.2); review revised TSA (.2). |
| 07/14/2023 | RJF | AD | 0.80 | $1,695.00 | $1,356.00 | Emails regarding revised TSA with A&M, Debtors' counsel. |
| 07/15/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Review TSA/employee issues list |
| 07/15/2023 | RJF | AD | 0.20 | $1,695.00 | $339.00 | Review updated draft TSA. |
| 07/15/2023 | RJF | AD | 0.20 | $1,695.00 | $339.00 | Review supplemental sale motion. |
| 07/16/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Review Foreign sub sale motion |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 07/17/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Review closing documents (2) andMPC payment (.1) |
| 07/18/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Teleconference with R. Feinstein regarding sale, closing |
| 07/18/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with Debtors regarding closing issues list |
| 07/18/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Teleconference with Debtors regarding sale issues |
| 07/18/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with Lenders regarding sale issues |
| 07/18/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Teleconference with A Gonzales regarding sale status, conversion |
| 07/18/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Teleconference with Gibson regarding sale/administrative solvency. |
| 07/18/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Various emails with Debtors regarding MPC |
| 07/18/2023 | RJF | AD | 0.40 | $1,695.00 | $678.00 | Call with Shearman regarding TSA (.2), closing issues (.2). |
| 07/18/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Call with Ad Hoc Lenders' counsel re: TSA (.2) and closing issues (.1). |
| 07/18/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Further review of TSA proposed revisions. |
| 07/19/2023 | BJS | AD | 0.40 | $1,595.00 | $638.00 | Review modified TSA (.2) and open issues list (.2) |
| 07/19/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Various emails with Debtors regarding TSA |
| 07/19/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Teleconference with Debtors regarding hearing/closing (.2); funding gap/conversion(.3) |
| 07/19/2023 | BJS | AD | 0.70 | $1,595.00 | $1,116.50 | Participate sale call with Debtors/Committee/lenders-purchasers. |
| 07/19/2023 | LAF | AD | 0.80 | $595.00 | $476.00 | Legal research re: Objection to 363 sale because of administrative insolvency. |
| 07/19/2023 | RJF | AD | 0.20 | $1,695.00 | $339.00 | Conference with B. Sandler regarding sale/closing issues. |
| 07/19/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Call with Debtors regarding MBC payment. |
| 07/20/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Teleconference with F Sosnick regarding closing and conversion |
| 07/20/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Teleconference with A Gonzales regarding closing |
| 07/20/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Various emails with R. Feinstein regarding TSA and funding issues |
| 07/20/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with A&M regarding conversion |
| 07/20/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with R. Feinstein regarding closing and conversion |
| 07/20/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Teleconference with R. Feinstein regarding closing and conversion. |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 07/20/2023 | RJF | AD | 0.10 | $1,695.00 | $169.50 | Telephone conference with B. Sandler regarding sale, funding issue. |
| 07/21/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Review TSA/closing issues list (.3) and call with Debtors counsel regarding same (.2) |
| 07/21/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review Farley objection |
| 07/21/2023 | RJF | AD | 0.50 | $1,695.00 | $847.50 | Participate on call with Debtors, Committee, lenders and purchasers regarding TSA closing. |
| 07/22/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Analyze TSA issues. |
| 07/23/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Review proposed TSA/Exhibit A revisions |
| 07/24/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Review proposed TSA/closing issues. |
| 07/24/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Various emails with A Gonzalez regarding funding issues |
| 07/25/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Analyze proposed changes toTSA/closing/funding issues |
| 07/25/2023 | BJS | AD | 1.20 | $1,595.00 | $1,914.00 | Teleconference with K Ortiz regarding chambers conference regarding closing (.4); attend chambers conference (.8). |
| 07/25/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Teleconference with S. Reisman, R. Feinstein and F. Sosnick regarding settlement, TSA, closing and funding |
| 07/25/2023 | BJS | AD | 0.40 | $1,595.00 | $638.00 | Review various versions of TSA proposed changes |
| 07/25/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Teleconference with R. Feinstein and Fortess' counsel regarding APA. |
| 07/25/2023 | RJF | AD | 0.50 | $1,695.00 | $847.50 | Numerous emails with Fortress, Debtors' counsel regarding RSA. |
| 07/25/2023 | RJF | AD | 0.50 | $1,695.00 | $847.50 | Call with Fortress' counsel, B. Sandler regarding Asset Purchase Agreement. |
| 07/25/2023 | RJF | AD | 0.70 | $1,695.00 | $1,186.50 | Call with Reisman, Debtors' counsel regarding funding shortfall. |
| 07/25/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Review further updated TSA (.2) and related emails (.1). |
| 07/25/2023 | RJF | AD | 0.40 | $1,695.00 | $678.00 | Call with Debtors' counsel and Financial Advisors regarding Fortress issues. |
| 07/26/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Teleconference with A&M regarding closing (.1) and payroll issues (.2). |
| 07/26/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Teleconference with Katten regarding closing and funding issues. |
| 07/26/2023 | BJS | AD | 1.00 | $1,595.00 | $1,595.00 | Various emails with Shearman/Katten regarding funding/closing (.5); and various conferences with R. Feinstein regarding same (.5). |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 07/26/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review Shearman memo regarding DIP obligations and sale process |
| 07/26/2023 | RJF | AD | 0.50 | $1,695.00 | $847.50 | Call with A&M, Bradford J. Sandler regarding closing issues. |
| 07/26/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Call with Reisman, Bradford J. Sandler regarding TSA. |
| 07/26/2023 | RJF | AD | 0.40 | $1,695.00 | $678.00 | Review further revised TSA and related emails. |
| 07/26/2023 | RJF | AD | 1.20 | $1,695.00 | $2,034.00 | Numerous emails with Debtors' counsel, Fortress counsel regarding TSA. |
| 07/26/2023 | RJF | AD | 0.20 | $1,695.00 | $339.00 | Telephone conference with Bradford J. Sandler regarding TSA issue. |
| 07/26/2023 | RJF | AD | 0.70 | $1,695.00 | $1,186.50 | Research regarding Katten and Meghji conflicts. |
| 07/27/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Teleconferences with R. R. Feinstein regarding TSA issues. |
| 07/27/2023 | BJS | AD | 1.00 | $1,595.00 | $1,595.00 | Review revisions to closing issues/funding issues (.6) and review revised TSA (.4) |
| 07/27/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Telephone conferences with Reisman regarding TSA issues. |
| 07/27/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Telephone conferences with Sosnick regarding TSA issues. |
| 07/27/2023 | RJF | AD | 0.50 | $1,695.00 | $847.50 | Telephone conferences with Bradford J. Sandler regarding TSA issues. |
| 07/27/2023 | RJF | AD | 0.80 | $1,695.00 | $1,356.00 | Numerous emails Debtors' counsel regarding TSA issues. |
| 07/27/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Review revised draft TSA and Asset Purchase Agreement amendment. |
| 07/28/2023 | BJS | AD | 2.50 | $1,595.00 | $3,987.50 | Review  TSA/funding issues (.1), review and revise letter to Board (.4); various conferences with R.Feinstein regarding same (.5); various emails with Committee regarding same (.2); teleconference with Mariana Udem, D Asman, A Gonzeles regarding same (.9); and various emails with Debtors/Independent directors regarding same (.4). |
| 07/28/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Review revised TSA  (.1); and teleconference with R. Feinstein regarding same (.2). |
| 07/28/2023 | MBL | AD | 0.30 | $1,445.00 | $433.50 | Emails with team (.1) and committee (.2) re sale issues. |
| 07/28/2023 | RJF | AD | 0.20 | $1,695.00 | $339.00 | Conference with B.  Sandler regarding revised TSA. |
| 07/30/2023 | BJS | AD | 1.00 | $1,595.00 | $1,595.00 | ReviewTSA/closing revisions (.2) and various emails with R. Feinstein regarding response to Katten (.6); review response from Katten (.2). |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 07/30/2023 | RJF | AD | 0.40 | $1,695.00 | $678.00 | Review Reisman letter (.1) and internal discussion regarding same (.3). |
| 07/30/2023 | RJF | AD | 0.60 | $1,695.00 | $1,017.00 | Draft response to Reisman letter (.4) and email to Committee regarding same (.2). |
| 07/31/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Review revised TSA (.3); various emails with R. Feinstein regarding same and D&O issues (.2). |
| 07/31/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with Debtors regarding closing |
| 07/31/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review closing statement |
| 07/31/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review Amendment to Stalking Horse Agreement |
| 07/31/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Review amended Asset Purchase Agreement and TSA (.2), related emails (.1). |
| 08/01/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Review amended APA |
| 08/03/2023 | BJS | AD | 1.50 | $1,595.00 | $2,392.50 | Various emails with A Gonzales regarding: JV (.3); review JV Agreement (.1); review lien memo regarding same (.4); review Asset Purchase Agreement (.4); various emails with I Roberts regarding closing binder (.2); and various emails with Maxim Litvak, Robert Feinstein regarding JV, prepetition liens, conversion, acquired assets (.1). |
| 08/04/2023 | RJF | AD | 0.40 | $1,695.00 | $678.00 | Emails with A&M regarding JV. |
| 08/04/2023 | RJF | AD | 0.80 | $1,695.00 | $1,356.00 | Call with Debtors' counsel regarding JV. |
| 08/07/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review objection regarding Datasite |
| 08/07/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review FOB objection |
| 08/09/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with I Roberts regarding closing binder |
| 08/14/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Various emails with Debtors and A&M regarding closing binder. |
| 08/23/2023 | RJF | AD | 1.00 | $1,695.00 | $1,695.00 | Emails regarding possible TSA extension (.4), new recovery analysis (.6). |
|  |  | AD Total | 111.50 |  | $168,447.50 |  |
| 06/02/2023 | BJS | BL | 0.20 | $1,595.00 | $319.00 | Various emails with Debtors' counsel regarding D&O |
| 06/04/2023 | RJF | BL | 0.70 | $1,695.00 | $1,186.50 | Background research on D&O claims (.4) review and comment on term sheet (.3). |
| 06/15/2023 | BJS | BL | 0.30 | $1,595.00 | $478.50 | Various emails with R. Feinstein regarding D&O claims |
| 07/26/2023 | RJF | BL | 0.30 | $1,695.00 | $508.50 | Emails regarding D&O policies. |
| 07/27/2023 | RJF | BL | 0.20 | $1,695.00 | $339.00 | Emails regarding D&O policy. |
| 07/27/2023 | RJF | BL | 0.20 | $1,695.00 | $339.00 | Review D&O policies. |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 07/28/2023 | RJF | BL | 0.50 | $1,695.00 | $847.50 | Telephone conferences with B. Sandler regarding Board of Directors letter. |
| 07/28/2023 | RJF | BL | 0.40 | $1,695.00 | $678.00 | Telephone conference with R. Pachulski regarding letter to Board of Directors. |
| | | BL Total | 2.80 | | $4,696.00 | |
| 05/25/2023 | LSC | CA | 5.00 | $545.00 | $2,725.00 | Preparation of task list and revise same (1.9); review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and revisions to same (1.2); draft by-laws (.5); prepare contact list (1.1); draft notice of appearance (.3). |
| 05/26/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Review critical dates and discuss same with L. Canty |
| 05/26/2023 | LSC | CA | 0.30 | $545.00 | $163.50 | Coordinate creation of distribution lists. |
| 05/26/2023 | LSC | CA | 0.90 | $545.00 | $490.50 | Update contact list and task list. |
| 05/26/2023 | RJF | CA | 1.20 | $1,695.00 | $2,034.00 | Kickoff call with Debtors' counsel. |
| 05/29/2023 | CRR | CA | 0.40 | $1,095.00 | $438.00 | Review and respond re confidentiality provisions to Debtors. |
| 05/29/2023 | ECO | CA | 0.20 | $725.00 | $145.00 | E-mails with B. Sandler and C. Robinson re tasks needed/parties in interest/retention application. |
| 05/29/2023 | MSP | CA | 0.50 | $1,295.00 | $647.50 | Attention to case administrative matters and email exchange with B. Sandler, et al. regarding same (.10). |
| 05/30/2023 | MSP | CA | 0.90 | $1,295.00 | $1,165.50 | Attention to Work-in-process, action items (.80); Email exchange with B. Sandler, C. Robinson, et al. regarding same (.10). |
| 05/30/2023 | RJF | CA | 0.30 | $1,695.00 | $508.50 | Telephone conference with B. Sandler regarding staffing of pending matters, upcoming hearings. |
| 05/30/2023 | RJF | CA | 0.20 | $1,695.00 | $339.00 | Emails regarding filing of add-on debtor. |
| 05/31/2023 | CRR | CA | 0.30 | $1,095.00 | $328.50 | Respond to Debtors' counsel (Togut) re confidentiality provision. |
| 06/01/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Various internal emails regarding critical dates |
| 06/01/2023 | CRR | CA | 0.20 | $1,095.00 | $219.00 | Review WIP updates. |
| 06/01/2023 | LSC | CA | 0.50 | $545.00 | $272.50 | Review docket and pleadings (.2) and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues (.3). |
| 06/01/2023 | MSP | CA | 0.30 | $1,295.00 | $388.50 | Review critical dates, open matters (.20); email exchange with L. Canty, M. Litvak, et al. regarding same (.10). |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 06/01/2023 | RJF | CA | 0.20 | $1,695.00 | $339.00 | Review Notice of Appearance, pro hacs. |
| 06/05/2023 | CHM | CA | 0.20 | $925.00 | $185.00 | Review pro hac application. |
| 06/05/2023 | CRR | CA | 0.70 | $1,095.00 | $766.50 | Review docket re pending matters (.3), schedule (.1), adjournment and WIP (.3). |
| 06/05/2023 | LSC | CA | 0.40 | $545.00 | $218.00 | Revise, finalize, and coordinate filing of C. Mackle pro hac and notice of appearance (.3); transmit proposed order to chambers (.1). |
| 06/06/2023 | ECO | CA | 0.40 | $725.00 | $290.00 | Review correspondence and docket and prepare notes re upcoming dates/tasks needed. |
| 06/07/2023 | CRR | CA | 0.70 | $1,095.00 | $766.50 | Review (.3), update WIP (.4). |
| 06/07/2023 | ECO | CA | 0.20 | $725.00 | $145.00 | E-mails with B.Sandler and C. Robinson and research case law re case issues and forward information. |
| 06/07/2023 | MSP | CA | 0.10 | $1,295.00 | $129.50 | Telephone call with R. Feinstein regarding  work-in-process and case action items. |
| 06/07/2023 | MSP | CA | 0.30 | $1,295.00 | $388.50 | Email exchange with C. Robinson, B. Sandler, R. Feinstein, et al. regarding work-in-process, action items discussion. |
| 06/07/2023 | MSP | CA | 0.60 | $1,295.00 | $777.00 | Review work-in-process and open action items (.50); email exchange with B. Sandler, R. Feinstein, C. Robinson, M. Litvak et al. regarding same (.10). |
| 06/07/2023 | RJF | CA | 0.10 | $1,695.00 | $169.50 | Call with M. Pagay regarding WIP |
| 06/08/2023 | CRR | CA | 0.50 | $1,095.00 | $547.50 | Prepare for (.1) and Participate on WIP call w/ PSZJ team (.4). |
| 06/08/2023 | MBL | CA | 0.40 | $1,445.00 | $578.00 | WIP call with team re case status. |
| 06/08/2023 | MSP | CA | 0.90 | $1,295.00 | $1,165.50 | Internal meeting regarding work-in-process, action items, etc. (.40); email exchange with B. Sandler, C. Robinson, M. Litvak, et al. regarding same (.50). |
| 06/08/2023 | PJL | CA | 0.40 | $1,295.00 | $518.00 | Attend WIP call. |
| 06/09/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Review critical dates and discuss same with L. Canty |
| 06/09/2023 | LSC | CA | 1.20 | $545.00 | $654.00 | Review docket and pleadings (.4) and prepare correspondence to attorneys outlining upcoming dates, deadlines (.5), and issues (.3). |
| 06/12/2023 | ECO | CA | 0.30 | $725.00 | $217.50 | Review docket/calendar and correspondence (.1); prepare notes re pleadings filed/tasks needed going forward (.2). |
| 06/19/2023 | ECO | CA | 0.30 | $725.00 | $217.50 | Review docket/recent filings and correspondence (.1); prepare notes re status/tasks needed (.2). |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 06/20/2023 | BJS | CA | 0.20 | $1,595.00 | $319.00 | Teleconference with P. Labov regarding open issues. |
| 06/20/2023 | PJL | CA | 0.20 | $1,295.00 | $259.00 | Conference with B. Sandler regarding open issues. |
| 06/27/2023 | LSC | CA | 1.00 | $545.00 | $545.00 | Review docket and pleadings (.4) and prepare correspondence to attorneys outlining upcoming dates, deadlines (.5), and issues (.3). |
| 07/03/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Review critical dates and discuss with L.Canty |
| 07/03/2023 | ECO | CA | 0.20 | $725.00 | $145.00 | Review docket entries, critical dates, and upcoming hearing information/deadlines. |
| 07/05/2023 | LSC | CA | 0.70 | $545.00 | $381.50 | Review docket and pleadings (.3) and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list (.4). |
| 07/14/2023 | LSC | CA | 0.50 | $545.00 | $272.50 | Review docket and pleadings (.1) and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list (.4). |
| 07/17/2023 | LSC | CA | 0.90 | $545.00 | $490.50 | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues (.6); update WIP list (.3). |
| 07/18/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Review critical dates and discuss with L. Canty. |
| 07/18/2023 | ECO | CA | 0.10 | $725.00 | $72.50 | Review docket/upcoming deadlines and critical dates. |
| 07/21/2023 | BJS | CA | 0.40 | $1,595.00 | $638.00 | Attention to conversion/closing issues |
| 08/01/2023 | BJS | CA | 0.20 | $1,595.00 | $319.00 | Various emails with A&M regarding motion to convert and various emails with PSZJ regarding same |
| 08/01/2023 | LFC | CA | 1.30 | $1,450.00 | $1,885.00 | Review correspondence (.3) and case pleadings (1.0) regarding background for conversion motion |
| 08/01/2023 | LFC | CA | 1.40 | $1,450.00 | $2,030.00 | Further review sale pleadings (.4) and documents for conversion motion background (1.0) |
| 08/02/2023 | BJS | CA | 0.20 | $1,595.00 | $319.00 | Various emails with PSZJ regarding conversion motion |
| 08/02/2023 | BJS | CA | 0.80 | $1,595.00 | $1,276.00 | Teleconference with R. Feinstein and L. Cantor regarding conversion motion |
| 08/02/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Review critical dates and discuss with L. Canty |
| 08/02/2023 | LFC | CA | 0.80 | $1,450.00 | $1,160.00 | Conference call with B. Sandler and R. Feinstein re background for conversion motion |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 08/02/2023 | LFC | CA | 6.40 | $1,450.00 | $9,280.00 | Review documents (.6) and case pleadings (1.2) and prepare outline for conversion motion (4.6) |
| 08/02/2023 | LSC | CA | 0.90 | $545.00 | $490.50 | Review docket and pleadings (.4); prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list (.5). |
| 08/02/2023 | RJF | CA | 0.80 | $1,695.00 | $1,356.00 | Call with Linda F. Cantor and Bradford J. Sandler regarding conversion motion. |
| 08/02/2023 | RJF | CA | 0.80 | $1,695.00 | $1,356.00 | Conference with. B. Sandler and L. Cantor re conversion motion. |
| 08/03/2023 | LFC | CA | 6.60 | $1,450.00 | $9,570.00 | Review DIP (1.0) and sale pleadings (1.3) draft motion to convert cases (4.3) |
| 08/04/2023 | BJS | CA | 0.20 | $1,595.00 | $319.00 | Various conferences with R. Feinstein regarding conversion |
| 08/04/2023 | LFC | CA | 4.50 | $1,450.00 | $6,525.00 | Review case pleadings (1.4) and documents (.5) continue drafting motion to convert cases (2.6). |
| 08/04/2023 | RJF | CA | 0.20 | $1,695.00 | $339.00 | Conferences with B. B. Sandler re conversion. |
| 08/05/2023 | LFC | CA | 5.00 | $1,450.00 | $7,250.00 | Review (.8), research (.7)  draft motion to dismiss cases (3.5). |
| 08/05/2023 | LFC | CA | 2.30 | $1,450.00 | $3,335.00 | Review (.8) and revise draft motion to dismiss cases (1.5). |
| 08/06/2023 | LFC | CA | 4.50 | $1,450.00 | $6,525.00 | Research section 1112 case law (2.0) and revise draft motion to dismiss cases (2.5). |
| 08/07/2023 | LFC | CA | 5.50 | $1,450.00 | $7,975.00 | Continue drafting motion to convert cases to chapter 7. |
| 08/08/2023 | LFC | CA | 3.00 | $1,450.00 | $4,350.00 | Review case pleadings (.8);  case law (.6);   review (.3) and revise motion to convert debtors' cases to chapter 7 (1.3). |
| 08/08/2023 | LFC | CA | 2.70 | $1,450.00 | $3,915.00 | Further review (.6) and revise motion to convert cases (2.1). |
| 08/08/2023 | LFC | CA | 0.40 | $1,450.00 | $580.00 | Finalize draft and analysis of solvency discussion by A&M. |
| 08/10/2023 | LFC | CA | 0.60 | $1,450.00 | $870.00 | Review and consider financial projections and assumptions for case Wind Down costs and cash availability |
| 08/10/2023 | RJF | CA | 0.40 | $1,695.00 | $678.00 | Emails with Linda F. Cantor regarding conversion motion facts. |
| 08/14/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Review critical dates and discuss with L.Canty |
| 08/14/2023 | LSC | CA | 0.80 | $545.00 | $436.00 | Review docket and pleadings (.2) and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list (.6). |
| 08/15/2023 | BJS | CA | 0.50 | $1,595.00 | $797.50 | Teleconference with Debtors regarding conversion/Antenna |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 08/15/2023 | ECO | CA | 0.10 | $725.00 | $72.50 | Review docket/upcoming critical dates and deadlines. |
| 08/15/2023 | LFC | CA | 0.60 | $1,450.00 | $870.00 | Conference call with Debtors' professionals regarding wind-down and insolvency analysis |
| 08/15/2023 | RJF | CA | 0.70 | $1,695.00 | $1,186.50 | Weekly update call with Debtors' counsel. |
| 08/17/2023 | BJS | CA | 0.40 | $1,595.00 | $638.00 | Review draft motion to convert |
| 08/17/2023 | LFC | CA | 0.20 | $1,450.00 | $290.00 | Further review Debtors' wind down analysis |
| 08/17/2023 | LFC | CA | 0.20 | $1,450.00 | $290.00 | Telephone call with Andrea Gonzalez of Alvarez & Marsal regarding Debtors' solvency analysis |
| 08/17/2023 | LFC | CA | 0.10 | $1,450.00 | $145.00 | Follow-up call with Gillian N. Brown regarding motion to convert and solvency analysis |
| 08/17/2023 | LFC | CA | 0.40 | $1,450.00 | $580.00 | Review and revise motion to convert case to Chapter 7 |
| 08/17/2023 | LFC | CA | 0.30 | $1,450.00 | $435.00 | Review and revise declaration in support of motion to convert case to Chapter 7 |
| 08/21/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Various emails with C Ganz regarding conversion |
| 08/22/2023 | BJS | CA | 0.50 | $1,595.00 | $797.50 | Participate on Committee Committee/Debtor professionals' call |
| 08/22/2023 | RJF | CA | 0.50 | $1,695.00 | $847.50 | Weekly update call with Debtors' professionals. |
| 08/28/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Review critical dates and discuss with La Asia S. Canty |
| 08/28/2023 | LSC | CA | 0.80 | $545.00 | $436.00 | Review docket and pleadings (.3) and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list (.5). |
| 08/29/2023 | BJS | CA | 0.60 | $1,595.00 | $957.00 | Participate on Debtors/Committee Professionals call. |
| 08/29/2023 | RJF | CA | 0.60 | $1,695.00 | $1,017.00 | Weekly update call with Debtors' professionals. |
| 09/04/2023 | LSC | CA | 0.30 | $545.00 | $163.50 | Review docket and pleadings (.1) and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues); update WIP list (.2). |
| 09/05/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Review critical dates and discuss with L. Canty |
| 09/05/2023 | CHM | CA | 0.40 | $925.00 | $370.00 | Email accounting department, analyze fees incurred and email R. Feinstein re same. |
| 09/05/2023 | CHM | CA | 0.20 | $925.00 | $185.00 | Review critical dates memos. |
| 09/07/2023 | CHM | CA | 0.10 | $925.00 | $92.50 | Email A. Ralph re PSZJ fees incurred. |
| 09/14/2023 | BJS | CA | 0.50 | $1,595.00 | $797.50 | Attention to conversion issues |
| 09/14/2023 | CHM | CA | 0.20 | $925.00 | $185.00 | Emails with PSZJ team re motion to convert. |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 09/14/2023 | CHM | CA | 0.20 | $925.00 | $185.00 | Internal emails with PSZJ team re motion to convert. |
| 09/15/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Review critical dates and discuss with L. Canty |
| 09/15/2023 | LFC | CA | 0.70 | $1,450.00 | $1,015.00 | Conference call with counsel for Debtors and Committee team re case status |
| 09/15/2023 | LSC | CA | 0.80 | $545.00 | $436.00 | Review docket and pleadings (.3) and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list (.5). |
| 09/15/2023 | RJF | CA | 0.70 | $1,695.00 | $1,186.50 | Update call with Debtors' professionals. |
| 09/18/2023 | BJS | CA | 0.40 | $1,595.00 | $638.00 | Review draft motion to convert |
| 09/19/2023 | BJS | CA | 0.30 | $1,595.00 | $478.50 | Attention to conversion |
| 09/19/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Review critical dates and discuss with L. Canty |
| 09/19/2023 | LSC | CA | 1.10 | $545.00 | $599.50 | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list (.8); follow up on open tasks (.3). |
| 09/19/2023 | RJF | CA | 0.10 | $1,695.00 | $169.50 | Emails Debtors' counsel regarding conversion motion. |
| 09/26/2023 | RJF | CA | 0.50 | $1,695.00 | $847.50 | Review and comment on conversion and procedures motion. |
| 09/28/2023 | RJF | CA | 0.70 | $1,695.00 | $1,186.50 | Participate on all hands call regarding plan, conversion. |
| 09/29/2023 | CHM | CA | 0.50 | $925.00 | $462.50 | Review docketed entry issue and coordinate with PSZJ team re same. |
| 09/29/2023 | RJF | CA | 0.20 | $1,695.00 | $339.00 | Attention to Notice of Motion and form of order regarding Houlihan. |
|  |  | CA Total | 89.20 |  | $113,809.50 |  |
| 06/02/2023 | BJS | CO | 0.20 | $1,595.00 | $319.00 | Various emails with J Klotz regarding claims |
| 06/05/2023 | CRR | CO | 0.20 | $1,095.00 | $219.00 | Respond to claimant request re claim filing, form of claim. |
| 06/06/2023 | BJS | CO | 0.10 | $1,595.00 | $159.50 | Various emails with T Cobb regarding CNN |
| 06/08/2023 | PJL | CO | 0.50 | $1,295.00 | $647.50 | Review administrative claim/sale case law. |
| 06/13/2023 | BJS | CO | 0.30 | $1,595.00 | $478.50 | Various emails with T Cobb regarding claims |
| 06/19/2023 | BJS | CO | 0.40 | $1,595.00 | $638.00 | Teleconference with James Bailey re claims, case status, sale process |
| 06/23/2023 | BJS | CO | 0.10 | $1,595.00 | $159.50 | Various emails with J McGregor regarding Arow International's claim |
| 06/27/2023 | BJS | CO | 0.30 | $1,595.00 | $478.50 | Attention to CNN claim issues. |
| 06/30/2023 | BJS | CO | 0.20 | $1,595.00 | $319.00 | Review substantial shareholder declarations |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 07/05/2023 | CRR | CO | 0.40 | $1,095.00 | $438.00 | Review critical vendor matrix update from Debtor and send to A&M team. |
| 07/14/2023 | BJS | CO | 0.30 | $1,595.00 | $478.50 | Review bar date motion and various emails with C. Robinson/E. Corma regarding same |
| 07/14/2023 | BJS | CO | 0.20 | $1,595.00 | $319.00 | Various emails with M Learmonth regarding severance |
| 07/16/2023 | BJS | CO | 0.10 | $1,595.00 | $159.50 | Various emails with M Learmonth regarding employee claims |
| 07/17/2023 | BJS | CO | 0.30 | $1,595.00 | $478.50 | Review draft bar date motion and various emails with C. Robinson/E. Corma and Debtors regarding same. |
| 07/17/2023 | CRR | CO | 1.70 | $1,095.00 | $1,861.50 | Review bar date motion (.3), order (.3) and provide comments to Debtors (1.1). |
| 07/18/2023 | BJS | CO | 0.30 | $1,595.00 | $478.50 | Teleconference with M Learmonth regarding claims, status |
| 07/18/2023 | BJS | CO | 0.30 | $1,595.00 | $478.50 | Various emails with C Shipman regarding claims |
| 07/19/2023 | BJS | CO | 0.10 | $1,595.00 | $159.50 | Attention to bar date motion |
| 07/19/2023 | RJF | CO | 0.10 | $1,695.00 | $169.50 | Emails regarding bar date, publication. |
| 08/03/2023 | BJS | CO | 0.30 | $1,595.00 | $478.50 | Telephone conference with C Shipman regarding LGA Management/Vice and various emails with C. Robinson regarding same |
| 08/03/2023 | RJF | CO | 0.30 | $1,695.00 | $508.50 | Emails regarding form of bar order. |
| 08/04/2023 | RJF | CO | 0.10 | $1,695.00 | $169.50 | Emails Moore regarding bar order. |
| 08/14/2023 | RJF | CO | 0.10 | $1,695.00 | $169.50 | Emails regarding severance claims. |
| 08/15/2023 | BJS | CO | 0.30 | $1,595.00 | $478.50 | Various emails with Debtors regarding severance claims |
| 08/15/2023 | BJS | CO | 0.10 | $1,595.00 | $159.50 | Various emails with R Faucher regarding bar date |
| 08/15/2023 | ECO | CO | 0.20 | $725.00 | $145.00 | Review e-mail from Bradford Sandler re bar date; review docket/notice of presentment and prepare reply. |
| 08/16/2023 | BJS | CO | 0.10 | $1,595.00 | $159.50 | Various emails with R Faucher regarding claims |
| 08/17/2023 | BJS | CO | 0.20 | $1,595.00 | $319.00 | Various emails with debtors regarding severance claims |
| 08/21/2023 | RJF | CO | 0.80 | $1,695.00 | $1,356.00 | Analyze severance claims proposal (.4) and draft emails to Committee regarding same (.4). |
| 09/06/2023 | RJF | CO | 0.30 | $1,695.00 | $508.50 | Emails with Moore regarding administrative expenses, lease extension motion. |
|  |  | CO Total | 8.90 |  | $12,891.50 |  |
| 06/23/2023 | BJS | CPO | 0.10 | $1,595.00 | $159.50 | Review GDC fee statement and various emails with R. Feinstein regarding same |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 08/11/2023 | BJS | CPO | 0.10 | $1,595.00 | $159.50 | Various emails with R. Feinstein regarding fees |
| 08/28/2023 | BJS | CPO | 0.30 | $1,595.00 | $478.50 | Review and revise Letter to Lenders and various emails with Robert J. Feinstein regarding same |
| 09/17/2023 | BJS | CPO | 0.40 | $1,595.00 | $638.00 | Review and revise letter to Feldman (.2) and various emails with R. Feinstein regarding same (.2). |
| 09/18/2023 | CRR | CPO | 0.70 | $1,095.00 | $766.50 | Review R. Feinstein letters (.4) and response re Houlihan fees re draft objection (.3). |
| 09/21/2023 | BJS | CPO | 0.10 | $1,595.00 | $159.50 | Review AP fee statement |
| 09/26/2023 | CRR | CPO | 3.30 | $1,095.00 | $3,613.50 | Correspond with PSZJ team re: comments to motion (1.1); revise motion re Houlihan fees. |
| 09/27/2023 | CRR | CPO | 2.00 | $1,095.00 | $2,190.00 | Further revise motion re Houlihan fees. |
| 09/27/2023 | CRR | CPO | 2.10 | $1,095.00 | $2,299.50 | Correspond with team re: comments and revisions to motion (0.8); review and revise motion re Houlihan fees incorporating comments. |
| 09/28/2023 | CRR | CPO | 1.70 | $1,095.00 | $1,861.50 | Review (.3), finalize notice (.5) and motion (.9) re Houlihan fees. |
| 09/28/2023 | PJJ | CPO | 0.40 | $545.00 | $218.00 | Prepare for (.1) and file (.3) motion to deny fees. |
| 09/29/2023 | KLL | CPO | 0.70 | $545.00 | $381.50 | Organize Mrozek (.4) and Farquhar (.3) documents for further review. |
| | | CPO Total | 11.90 | | $12,925.50 | |
| 05/26/2023 | BJS | EB | 0.10 | $1,595.00 | $159.50 | Various emails with R Newman regarding KERP/KEIPs |
| 05/31/2023 | BJS | EB | 0.30 | $1,595.00 | $478.50 | Various emails with Debtors' counsel regarding severance |
| 06/05/2023 | CRR | EB | 0.20 | $1,095.00 | $219.00 | Confer w/ Debtors' counsel re employee RIF payment. |
| 06/05/2023 | CRR | EB | 0.40 | $1,095.00 | $438.00 | Analysis re severance payment issues and email to R Feinstein, B Sandler, C Mackle. |
| 06/05/2023 | CRR | EB | 0.20 | $1,095.00 | $219.00 | Emails with A&M re severance issues. |
| 06/05/2023 | RJF | EB | 0.40 | $1,695.00 | $678.00 | Numerous emails with Debtors' counsel regarding severance payments. |
| 06/06/2023 | CRR | EB | 1.30 | $1,095.00 | $1,423.50 | Review (.3), respond (.4) and resolve issues re payments to certain employees (.4); and confer w/ Debtors counsel (.2). |
| 06/16/2023 | RJF | EB | 0.20 | $1,695.00 | $339.00 | Telephone conference with Moore regarding severance. |
| 06/19/2023 | BJS | EB | 0.30 | $1,595.00 | $478.50 | Various emails with B Moore regarding severance |
| 06/21/2023 | BJS | EB | 0.30 | $1,595.00 | $478.50 | Analyze severance issues |
| 07/12/2023 | BJS | EB | 0.20 | $1,595.00 | $319.00 | Various emails with R Seltzer regarding employees |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 07/16/2023 | BJS | EB | 0.30 | $1,595.00 | $478.50 | Analyze employee issues |
| 07/26/2023 | BJS | EB | 0.10 | $1,595.00 | $159.50 | Various emails with M Learmonth regarding executive bonuses |
| 08/17/2023 | RJF | EB | 0.30 | $1,695.00 | $508.50 | Emails regarding severance issues. |
| 08/21/2023 | BJS | EB | 0.10 | $1,595.00 | $159.50 | Attention to severance issues. |
| 08/23/2023 | RJF | EB | 0.30 | $1,695.00 | $508.50 | Review email and attachment regarding non-Union severance, related emails. |
| | | EB Total | 5.00 | | $7,045.00 | |
| 06/07/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review Supplemental notice of assumption/assignment |
| 06/13/2023 | BJS | EC | 0.20 | $1,595.00 | $319.00 | Attention to Salesforce issues |
| 06/14/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review Cigna objection to proposed assumption |
| 06/14/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review Entertainment Industry Employers objection to proposed assumption. |
| 06/15/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review ABC objection to proposed assumption |
| 06/16/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review Oracle's objection to proposed assumption |
| 06/16/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review Fastly objection to proposed assumption |
| 06/16/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review Conopco objection to proposed assumption |
| 06/16/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review Coachhub objection to proposed assumption |
| 06/17/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review 2nd assumption notice |
| 06/22/2023 | BJS | EC | 0.30 | $1,595.00 | $478.50 | Review rejection procedures motion |
| 06/30/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review 3rd Notice regarding assumption/assignment of contracts regarding impact on claim pool |
| 06/30/2023 | BJS | EC | 0.30 | $1,595.00 | $478.50 | Review omnibus motion to reject |
| 07/01/2023 | MSP | EC | 0.40 | $1,295.00 | $518.00 | Review motion to approve rejection procedures; email exchange with R. Feinstein, B. Sandler regarding same (.10). |
| 08/23/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Various emails with K Ortiz regarding 365(d)(4) extension |
| 09/05/2023 | RJF | EC | 0.40 | $1,695.00 | $678.00 | Review draft motion regarding leases and exclusivity and related emails. |
| 09/06/2023 | CHM | EC | 0.20 | $925.00 | $185.00 | Review of rejection notice. |
| 09/07/2023 | CHM | EC | 0.30 | $925.00 | $277.50 | Review 365(d)(4) motion. |
| 09/18/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review rejection notice |
| 09/29/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Attention to Contract rejections |
| 09/30/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review Entertainment Industry Employers objection to proposed assumption. |
| | | EC Total | 3.50 | | $5,167.50 | |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 05/26/2023 | CHM | FD | 3.40 | $925.00 | $3,145.00 | Begin review of certain operational first day motions (1.4) and begin order markups (2.0). |
| 05/26/2023 | CRR | FD | 1.90 | $1,095.00 | $2,080.50 | Initial review of first day motions. |
| 05/26/2023 | LSC | FD | 0.90 | $545.00 | $490.50 | Retrieve (.3), review (.3), and circulate first day pleadings (.3). |
| 05/26/2023 | PJL | FD | 0.80 | $1,295.00 | $1,036.00 | Review first day pleadings. |
| 05/27/2023 | BJS | FD | 1.50 | $1,595.00 | $2,392.50 | Review first day transcript (.6) and certain first day orders (.9). |
| 05/27/2023 | CHM | FD | 0.10 | $925.00 | $92.50 | Review email from C. Robinson re first day motions and reply. |
| 05/27/2023 | LFC | FD | 3.50 | $1,450.00 | $5,075.00 | Review case pleadings (1.1) and cash management motion in context of case proceedings (2.4). |
| 05/28/2023 | CHM | FD | 3.80 | $925.00 | $3,515.00 | Finalize review of NOL (.8), Taxes (.6); and Interim Comp motions (.3) and orders (.4); and email comments to C. Robinson and B. Sandler (1.7). |
| 05/28/2023 | CRR | FD | 0.70 | $1,095.00 | $766.50 | Review draft motions (.1) and confer w/ C. Mackle re review (.2), comments to orders (.4). |
| 05/28/2023 | LFC | FD | 4.70 | $1,450.00 | $6,815.00 | Review first day motions (2.6), financing documents (1.3) and other case pleadings (.8) in connection with cash management review of issues. |
| 05/29/2023 | CHM | FD | 2.60 | $925.00 | $2,405.00 | Finalize review of cash management motion (1.1) and order (.6) and draft comments for C. Robinson and B. Sandler (.9). |
| 05/29/2023 | LFC | FD | 2.70 | $1,450.00 | $3,915.00 | Review (.8) and provide comments to final cash management order (1.9) |
| 05/29/2023 | LFC | FD | 0.40 | $1,450.00 | $580.00 | Further review (.1) and revise cash management order (.3). |
| 05/29/2023 | PJL | FD | 1.60 | $1,295.00 | $2,072.00 | Review of various first days (.4), including cash management (.5), DIP (.4) and sale orders (.3). |
| 05/30/2023 | CHM | FD | 0.20 | $925.00 | $185.00 | Review email from B. Sandler re motion review and reply to Debtors' counsel. |
| 05/30/2023 | CHM | FD | 0.20 | $925.00 | $185.00 | Confer with Debtors' counsel re order revisions. |
| 05/30/2023 | CHM | FD | 0.10 | $925.00 | $92.50 | Email A. Gonzales re reporting from Debtors' FA. |
| 05/30/2023 | CHM | FD | 0.20 | $925.00 | $185.00 | Review email from A. Oden re diligence items and forward to A. Gonzalez. |
| 05/30/2023 | CHM | FD | 0.10 | $925.00 | $92.50 | Email A. Oden re diligence items. |
| 05/30/2023 | LFC | FD | 2.20 | $1,450.00 | $3,190.00 | Review pleadings (.7) and draft opposition to motion for final order approving cash management motion (1.5). |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 05/30/2023 | PJL | FD | 1.40 | $1,295.00 | $1,813.00 | Attend to correspondence regarding first day pleadings (.4), including DIP (.7) and other open issues (.3). |
| 06/01/2023 | CHM | FD | 0.70 | $925.00 | $647.50 | Confer with A. Gonzalez re comments to first day motions (.1) and review (.3) and update WIP list (.3). |
| 06/02/2023 | CHM | FD | 0.90 | $925.00 | $832.50 | Confer with A&M (.4) and review open issues on first day motions (.5). |
| 06/02/2023 | RJF | FD | 0.80 | $1,695.00 | $1,356.00 | Review First Day transcript re: first day orders. |
| 06/05/2023 | CHM | FD | 1.30 | $925.00 | $1,202.50 | Review of first day transcript in response to creditor inquiry (.8); review docket for entered order and confer with Debtors' counsel and creditor re same (.5). |
| 06/05/2023 | CHM | FD | 1.60 | $925.00 | $1,480.00 | Confer with A&M re comments to orders and review of same (.8); edit word versions of orders accordingly (.8). |
| 06/05/2023 | CHM | FD | 2.00 | $925.00 | $1,850.00 | Finalize motion comments (1.6) and email to Debtors' counsel (.4). |
| 06/06/2023 | CHM | FD | 0.40 | $925.00 | $370.00 | Review Togut comments re motion comments (.2) and confer with A&M re same (.2) |
| 06/12/2023 | CRR | FD | 1.20 | $1,095.00 | $1,314.00 | Review status of remaining final orders (.7) and email to R Feinstein, B Sandler re: same (.5). |
| 06/12/2023 | CRR | FD | 1.30 | $1,095.00 | $1,423.50 | Review (.8), respond to Debtors' counsel re various redlined orders and timing of filing (.5). |
|  |  | FD Total | 43.20 |  | $50,599.50 |  |
| 07/10/2023 | BJS | FF | 0.50 | $1,595.00 | $797.50 | Review schedules (.2) and statements (.3) |
| 07/22/2023 | ECO | FF | 2.30 | $725.00 | $1,667.50 | Review dockets/Schedules of Assets and Liabilities (1.1)/Statements of Financial Affairs filed for all Debtors (1.2). |
| 07/23/2023 | ECO | FF | 1.10 | $725.00 | $797.50 | Review (.5) and analysis of Debtors' Statements of Financial Affairs (.6). |
| 07/24/2023 | ECO | FF | 1.40 | $725.00 | $1,015.00 | Continue to review Debtors' SOFAs (1.0) and prepare notes re relevant information disclosed (.4). |
| 07/26/2023 | ECO | FF | 0.80 | $725.00 | $580.00 | Review information in Debtors' Statements of Financial Affairs (.4) and preparation of schedules/SOFAs memo (.4). |
| 07/27/2023 | ECO | FF | 0.90 | $725.00 | $652.50 | Preparation of memorandum summarizing schedules/SOFAs memo. |
| 07/30/2023 | ECO | FF | 1.10 | $725.00 | $797.50 | Continue to review Debtors' SOFAs (.5) and prepare notes re relevant information and summary memo (.6). |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| | | FF Total | 8.10 | | $6,307.50 | |
| 05/26/2023 | BJS | FN | 0.40 | $1,595.00 | $638.00 | Review DIP issues and various emails with M. Litvak regarding same |
| 05/26/2023 | MBL | FN | 2.50 | $1,445.00 | $3,612.50 | Review DIP filings (1.5) and background pleadings (1.0). |
| 05/26/2023 | MBL | FN | 0.80 | $1,445.00 | $1,156.00 | Review first day transcript re DIP issues and background. |
| 05/26/2023 | MBL | FN | 1.30 | $1,445.00 | $1,878.50 | Review interim DIP order (.4); draft DIP issues list (.9). |
| 05/26/2023 | MBL | FN | 0.20 | $1,445.00 | $289.00 | Emails with team re DIP issues. |
| 05/26/2023 | RJF | FN | 0.70 | $1,695.00 | $1,186.50 | Review interim DIP order. |
| 05/27/2023 | BJS | FN | 1.50 | $1,595.00 | $2,392.50 | Review DIP motion/documents |
| 05/27/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Various emails with A&M regarding DIP |
| 05/27/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Various emails with L Cantor regarding cash management |
| 05/27/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Various emails with A&M regarding cash management |
| 05/27/2023 | MBL | FN | 0.40 | $1,445.00 | $578.00 | Review APA disclosure schedules (.2) and emails with team re same (.2). |
| 05/27/2023 | MBL | FN | 0.90 | $1,445.00 | $1,300.50 | Start drafting DIP objection. |
| 05/28/2023 | BJS | FN | 0.40 | $1,595.00 | $638.00 | Review cash management interim order (.1); draft list of cash management issues re: final order (.3). |
| 05/28/2023 | MBL | FN | 2.80 | $1,445.00 | $4,046.00 | Continue drafting objection to final DIP order. |
| 05/28/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Emails with M. Litvak regarding cap structure. |
| 05/29/2023 | BJS | FN | 0.20 | $1,595.00 | $319.00 | Various emails with Shearman regarding loan docs, confidentiality |
| 05/29/2023 | BJS | FN | 0.50 | $1,595.00 | $797.50 | Review draft DIP objection (.2) and various emails with M. Litvak regarding same (.3). |
| 05/29/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Various emails with A&M regarding DIP |
| 05/29/2023 | BJS | FN | 0.60 | $1,595.00 | $957.00 | Teleconference with A&M regarding DIP, budget |
| 05/29/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Various emails with PSZJ team regarding DIP objection. |
| 05/29/2023 | CRR | FN | 0.20 | $1,095.00 | $219.00 | Review draft DIP Objection. |
| 05/29/2023 | MBL | FN | 1.50 | $1,445.00 | $2,167.50 | Continue revisions to DIP objection. |
| 05/29/2023 | MBL | FN | 0.20 | $1,445.00 | $289.00 | Emails with lender counsel, A&M, and team re lien review and loan documents. |
| 05/29/2023 | RJF | FN | 0.70 | $1,695.00 | $1,186.50 | Call with A&M regarding DIP, other matters. |
| 05/30/2023 | BJS | FN | 1.00 | $1,595.00 | $1,595.00 | Review DIP objection (.4); and analysis of same (.6). |
| 05/30/2023 | MBL | FN | 0.70 | $1,445.00 | $1,011.50 | Draft lien summary for team. |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 05/30/2023 | MBL | FN | 0.30 | $1,445.00 | $433.50 | Emails with A&M and lender counsel re term loan issues. |
| 05/30/2023 | MBL | FN | 2.70 | $1,445.00 | $3,901.50 | Review loan documents (1.1); and conduct lien review (1.6). |
| 05/30/2023 | MBL | FN | 0.30 | $1,445.00 | $433.50 | Review DIP market info from A&M and emails with A&M re same. |
| 05/30/2023 | PJL | FN | 0.60 | $1,295.00 | $777.00 | Conference with B. Sandler regarding make-whole and DIP issues/settlement. |
| 05/31/2023 | BJS | FN | 0.60 | $1,595.00 | $957.00 | Teleconference with P. Labov re DIP issues, make-whole, and settlement. |
| 05/31/2023 | BJS | FN | 0.20 | $1,595.00 | $319.00 | Review revised cash management motion |
| 05/31/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Various emails with M Litvak regarding lien analysis, unencumbered assets |
| 05/31/2023 | MBL | FN | 0.90 | $1,445.00 | $1,300.50 | Continue review of loan documents (.3) and lien summary for team (.6). |
| 05/31/2023 | MBL | FN | 0.40 | $1,445.00 | $578.00 | Emails with A&M and team re DIP and prepetition lien issues. |
| 05/31/2023 | PJL | FN | 0.90 | $1,295.00 | $1,165.50 | Review correspondence relating to unencumbered assets (.7) and internal discussion regarding same (.2). |
| 06/01/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Various emails with F Sosnick regarding DIP |
| 06/01/2023 | BJS | FN | 0.20 | $1,595.00 | $319.00 | Various emails with A&M/PSZJ regarding DIP |
| 06/02/2023 | BJS | FN | 0.50 | $1,595.00 | $797.50 | Draft settlement term sheet; |
| 06/02/2023 | BJS | FN | 0.20 | $1,595.00 | $319.00 | Various emails with PSZJ regarding DIP |
| 06/02/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Teleconference with F Sosnick regarding settlement |
| 06/02/2023 | BJS | FN | 0.50 | $1,595.00 | $797.50 | Teleconference with Debtors' counsel regarding DIP |
| 06/02/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Various emails with R. Feinstein regarding settlement |
| 06/02/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Teleconference with R. Feinstein regarding settlement |
| 06/02/2023 | LSC | FN | 1.40 | $545.00 | $763.00 | Retrieve discovery documents with respect to DIP (.8); and prepare for attorney review (.6). |
| 06/02/2023 | MBL | FN | 0.20 | $1,445.00 | $289.00 | Call with C. Robinson re DIP objection deadline; emails with team re same. |
| 06/02/2023 | RJF | FN | 0.10 | $1,695.00 | $169.50 | Review draft settlement outline. |
| 06/02/2023 | RJF | FN | 0.20 | $1,695.00 | $339.00 | Telephone conference with Bradford J. Sandler regarding draft settlement outline. |
| 06/02/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Review draft DIP issues list. |
| 06/02/2023 | RJF | FN | 0.50 | $1,695.00 | $847.50 | Call with Debtors' counsel regarding DIP. |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 06/03/2023 | BJS | FN | 0.70 | $1,595.00 | $1,116.50 | Teleconference with A&M, R. Feinstein regarding DIP |
| 06/03/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Various emails with F Sosnick regarding DIP |
| 06/03/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Follow emails regarding diligence items. |
| 06/03/2023 | RJF | FN | 0.70 | $1,695.00 | $1,186.50 | Call with A&M and B. Sandler regarding unencumbered assets, DIP issues. |
| 06/04/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Teleconference with F Sosnick, R. Feinstein regarding DIP |
| 06/04/2023 | BJS | FN | 0.40 | $1,595.00 | $638.00 | Review and revise DIP term sheet and various emails with R. Feinstein A&M regarding same |
| 06/04/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Various emails with Committee regarding settlement |
| 06/04/2023 | BJS | FN | 0.20 | $1,595.00 | $319.00 | Teleconference with F. Sosnick and B. Sandler. |
| 06/04/2023 | RJF | FN | 0.20 | $1,695.00 | $339.00 | Call with Sosnick, Bradford J. Sandler regarding DIP. |
| 06/04/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Review and comment on term sheet. |
| 06/05/2023 | BJS | FN | 0.20 | $1,595.00 | $319.00 | Attention to DIP settlement/objection |
| 06/05/2023 | BJS | FN | 0.20 | $1,595.00 | $319.00 | Various conferences with A Gonzales regarding sale process, settlement |
| 06/05/2023 | MBL | FN | 0.20 | $1,445.00 | $289.00 | Emails with team and A&M re DIP objection status. |
| 06/05/2023 | RJF | FN | 0.80 | $1,695.00 | $1,356.00 | Emails with Debtors and lenders regarding DIP status (.5), discuss possible settlement (.3). |
| 06/06/2023 | BJS | FN | 0.20 | $1,595.00 | $319.00 | Various emails with Lenders regarding settlement/DIP |
| 06/06/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Various emails with Debtors regarding DIP |
| 06/06/2023 | BJS | FN | 0.40 | $1,595.00 | $638.00 | Teleconference with Gibson regarding DIP |
| 06/06/2023 | BJS | FN | 0.20 | $1,595.00 | $319.00 | Various emails with M. Litvak regarding DIP objection and various emails with Debtors regarding same |
| 06/06/2023 | MBL | FN | 0.10 | $1,445.00 | $144.50 | Emails with team re DIP objection status. |
| 06/06/2023 | RJF | FN | 0.40 | $1,695.00 | $678.00 | Call with Lenders' counsel regarding DIP. |
| 06/07/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Various emails with Committee regarding DIP |
| 06/07/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Teleconference with R. Feinstein regarding DIP |
| 06/07/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Various emails with PSZJ regarding DIP objection |
| 06/07/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Various emails with A&M regarding DIP |
| 06/07/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Various emails with F Sosnick regarding DIP |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 06/07/2023 | BJS | FN | 0.50 | $1,595.00 | $797.50 | Teleconference with Gibson regarding DIP |
| 06/07/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Various emails with A Gonzalez regarding revisions to DIP objection |
| 06/07/2023 | CRR | FN | 0.40 | $1,095.00 | $438.00 | Review current draft DIP objection. |
| 06/07/2023 | MBL | FN | 0.10 | $1,445.00 | $144.50 | Emails with team re DIP objection status. |
| 06/07/2023 | RJF | FN | 0.50 | $1,695.00 | $847.50 | Call with Gibson regarding DIP. |
| 06/07/2023 | RJF | FN | 0.10 | $1,695.00 | $169.50 | Call with B. Sandler regarding DIP. |
| 06/08/2023 | BJS | FN | 1.50 | $1,595.00 | $2,392.50 | Review  DIP objection/settlement (.5); provide comments to same (1.0). |
| 06/08/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Teleconference with Gibson regarding DIP settlement |
| 06/08/2023 | BJS | FN | 0.40 | $1,595.00 | $638.00 | Teleconference with Debtors regarding DIP discovery |
| 06/08/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Second call with Gibson regarding settlement |
| 06/08/2023 | BJS | FN | 1.30 | $1,595.00 | $2,073.50 | Various emails with Committee regarding DIP/settlement. |
| 06/08/2023 | CRR | FN | 0.70 | $1,095.00 | $766.50 | Review update re DIP settlement (.3) and Committee responses (.4). |
| 06/08/2023 | CRR | FN | 0.40 | $1,095.00 | $438.00 | Review Budget variance report and related update from A&M. |
| 06/08/2023 | MBL | FN | 2.00 | $1,445.00 | $2,890.00 | Revise DIP objection with R. Feinstein and A&M comments (1.0) and other updates from team (1.0). |
| 06/08/2023 | MBL | FN | 0.40 | $1,445.00 | $578.00 | Emails with team and A&M re DIP objection issues. |
| 06/08/2023 | MSP | FN | 0.60 | $1,295.00 | $777.00 | Email exchange with R. Feinstein, M. Litvak, B. Sandler, A. Gonzalez, et al. regarding DIP Financing objection, revisions to draft, etc. |
| 06/08/2023 | PJL | FN | 0.10 | $1,295.00 | $129.50 | Review correspondence on DIP budget. |
| 06/08/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Review lenders counterproposal and related emails. |
| 06/08/2023 | RJF | FN | 1.30 | $1,695.00 | $2,203.50 | Review (.4) and revise DIP objection (.6). |
| 06/08/2023 | RJF | FN | 0.40 | $1,695.00 | $678.00 | Emails regarding DIP discovery. |
| 06/08/2023 | RJF | FN | 0.40 | $1,695.00 | $678.00 | Call with Shearman regarding DIP discovery. |
| 06/08/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Call with Lenders' counsel regarding settlement. |
| 06/09/2023 | BJS | FN | 0.50 | $1,595.00 | $797.50 | Teleconference with R. Feinstein regarding settlement. |
| 06/09/2023 | BJS | FN | 0.50 | $1,595.00 | $797.50 | Various emails with Committee regarding settlement |
| 06/09/2023 | BJS | FN | 2.00 | $1,595.00 | $3,190.00 | Review DIP objection/settlement (1.0); provide comments to same (1.0). |
| 06/09/2023 | MBL | FN | 0.10 | $1,445.00 | $144.50 | Emails with team re status of DIP objection. |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 06/09/2023 | MSP | FN | 0.20 | $1,295.00 | $259.00 | Email exchange with M. Litvak, R. Feinstein, B. Sandler, et al. regarding objection to DIP financing. |
| 06/09/2023 | PJL | FN | 0.30 | $1,295.00 | $388.50 | Review correspondence regarding DIP objection and discuss same with M. Litvak. |
| 06/09/2023 | RJF | FN | 0.50 | $1,695.00 | $847.50 | Telephone conferences with B. Sandler regarding settlement. |
| 06/09/2023 | RJF | FN | 0.40 | $1,695.00 | $678.00 | Emails regarding discovery. |
| 06/09/2023 | RJF | FN | 0.40 | $1,695.00 | $678.00 | Emails regarding DIP settlement. |
| 06/10/2023 | BJS | FN | 0.40 | $1,595.00 | $638.00 | Attention to DIP settlement lien memo and various emails with PSZJ regarding same |
| 06/10/2023 | MBL | FN | 0.20 | $1,445.00 | $289.00 | Emails with team re settlement terms; review same. |
| 06/11/2023 | BJS | FN | 1.50 | $1,595.00 | $2,392.50 | Review (.3) and revise draft final DIP Order (1.0); Various emails with PSZJ team regarding same (.2). |
| 06/11/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Various emails with M Neumeister regarding DIP |
| 06/11/2023 | MBL | FN | 1.00 | $1,445.00 | $1,445.00 | Review and comment on revised final DIP order from lenders (0.7); emails with team re same (0.3). |
| 06/12/2023 | BJS | FN | 2.50 | $1,595.00 | $3,987.50 | Review (.6) and revise  Final DIP Order (1.9). |
| 06/12/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Teleconference with Debtors and R. Feinstein regarding DIP |
| 06/12/2023 | MBL | FN | 0.50 | $1,445.00 | $722.50 | Call with Debtors' counsel and team re final DIP order (0.2); review debtors' revisions to same (0.3). |
| 06/12/2023 | MBL | FN | 0.50 | $1,445.00 | $722.50 | Review and comment on revised final DIP order and incorporate comments from team (0.4); emails with lender and debtor counsel re same (0.1). |
| 06/12/2023 | MBL | FN | 0.30 | $1,445.00 | $433.50 | Review further revised final DIP order from lender counsel; emails with team re same. |
| 06/12/2023 | RJF | FN | 1.90 | $1,695.00 | $3,220.50 | Review (.5) and comment on revised final DIP order reflecting settlement and comments thereto (1.4). |
| 06/12/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Call with Sosnick, Bradford J. Sandler regarding DIP order. |
| 06/20/2023 | RJF | FN | 0.50 | $1,695.00 | $847.50 | Call with Debtors' professionals regarding DIP, etc. |
| 06/22/2023 | MBL | FN | 0.20 | $1,445.00 | $289.00 | Review final DIP order re challenge/lien issues. |
| 07/20/2023 | MBL | FN | 2.30 | $1,445.00 | $3,323.50 | Review lien analysis and bankruptcy schedules; draft lien perfection memo. |
| 07/28/2023 | MBL | FN | 0.50 | $1,445.00 | $722.50 | Review and revise lien perfection memo; review applicable loan documents. |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 07/30/2023 | RJF | FN | 0.10 | $1,695.00 | $169.50 | Emails United States Trustee regarding lender fee payments. |
| 07/31/2023 | RJF | FN | 1.00 | $1,695.00 | $1,695.00 | Review prior lenders professional fee invoices (.8), related emails (.2). |
| 07/31/2023 | RJF | FN | 0.10 | $1,695.00 | $169.50 | Review DIP order regarding fee payments. |
| 08/01/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Teleconference with R. Feinstein regarding Fortress fees. |
| 08/01/2023 | RJF | FN | 0.10 | $1,695.00 | $169.50 | Emails Debtors' counsel regarding Fortress fees. |
| 08/01/2023 | RJF | FN | 0.10 | $1,695.00 | $169.50 | Telephone conference with Bradford J. Sandler regarding Fortress fees. |
| 08/01/2023 | RJF | FN | 0.20 | $1,695.00 | $339.00 | Further emails regarding Fortress fees. |
| 08/01/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Review flow of funds and related emails. |
| 08/02/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Call with A&M regarding winddown. |
| 08/03/2023 | MBL | FN | 0.70 | $1,445.00 | $1,011.50 | Emails with team re JV liens (.2); review applicable loan and background documents (.5). |
| 08/03/2023 | RJF | FN | 2.00 | $1,695.00 | $3,390.00 | Review analysis of administrative insolvency, JV issue (1.5) and related emails with A&M, Bradford J. Sandler and Debtors' counsel (.5). |
| 08/15/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Various emails with Debtors regarding Houlihan Lokey fees. |
| 08/15/2023 | RJF | FN | 0.40 | $1,695.00 | $678.00 | Research and draft email to Lender's counsel regarding Houlihan fees. |
| 08/16/2023 | RJF | FN | 0.40 | $1,695.00 | $678.00 | Emails regarding Houlihan reimbursements. |
| 08/17/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Various emails and various conferences with R. Feinstein regarding Houlihan Lokey fees/DIP |
| 08/17/2023 | RJF | FN | 0.20 | $1,695.00 | $339.00 | Emails regarding Houlihan issue. |
| 08/18/2023 | RJF | FN | 0.20 | $1,695.00 | $339.00 | Emails regarding Houlihan fee reimbursement. |
| 08/19/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Emails regarding Houlihan payment. |
| 08/23/2023 | RJF | FN | 1.00 | $1,695.00 | $1,695.00 | Review Houlihan engagement letter (.3), invoices (.3) and related emails with Fortress's counsel (.4). |
| 08/24/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Teleconference with R. Feinstein regarding latest recovery analysis. |
| 08/24/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Review Houlihan Lokey fee statements |
| 08/24/2023 | BJS | FN | 0.20 | $1,595.00 | $319.00 | Attention to Houlihan Lokey fee statements/DIP requirements |
| 08/24/2023 | RJF | FN | 0.20 | $1,695.00 | $339.00 | Review latest recovery analysis. |
| 08/24/2023 | RJF | FN | 0.10 | $1,695.00 | $169.50 | Telephone conference with B. Sandler regarding latest recovery analysis. |
| 08/24/2023 | RJF | FN | 0.60 | $1,695.00 | $1,017.00 | Call with Debtors' professionals re: DIP. |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 08/28/2023 | RJF | FN | 0.80 | $1,695.00 | $1,356.00 | Draft letter to Fortress regarding Houlihan fees. |
| 09/07/2023 | RJF | FN | 0.70 | $1,695.00 | $1,186.50 | Update call with Debtor camp. |
| 09/14/2023 | BJS | FN | 0.20 | $1,595.00 | $319.00 | Attention to DIP/Sale issues regarding HL fees |
| 09/14/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Review Gibson Dunn letter. |
| 09/14/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Emails B. Sandler, Togut regarding Gibson Dunn letter. |
| 09/15/2023 | BJS | FN | 0.40 | $1,595.00 | $638.00 | Review and revise letter to Fortress (.2) and various emails with R. Feinstein regarding same (.2). |
| 09/15/2023 | RJF | FN | 0.90 | $1,695.00 | $1,525.50 | Draft response to Fortress letter. |
| 09/17/2023 | RJF | FN | 0.50 | $1,695.00 | $847.50 | Revise letter to Feldman regarding Houlihan fees, etc. |
| 09/18/2023 | RJF | FN | 0.80 | $1,695.00 | $1,356.00 | Revise letter to Feldman. |
| 09/18/2023 | RJF | FN | 0.40 | $1,695.00 | $678.00 | Telephone conference with Schmidt regarding Fortress. |
| 09/27/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Review and comment on draft motion regarding Houlihan fees. |
| 09/28/2023 | BJS | FN | 1.50 | $1,595.00 | $2,392.50 | Review and revise Objection to Houlihan Lokey fees and various emails with PSZJ regarding same (1.2); and review final DIP Order/Sale Order regarding same (.3). |
| 09/28/2023 | PJJ | FN | 0.80 | $545.00 | $436.00 | Draft notice of presentment of motion to deny fees. |
| 09/28/2023 | RJF | FN | 1.00 | $1,695.00 | $1,695.00 | Review revised motions regarding Fortress reimbursements. |
| | | FN Total | 86.20 | | $132,379.00 | |
| 05/25/2023 | BJS | GC | 1.50 | $1,595.00 | $2,392.50 | Various emails with Financial Advisors regarding Committee meeting (.4) and various conferences with Financial Advisors regarding case issues (1.1). |
| 05/25/2023 | RJF | GC | 0.30 | $1,695.00 | $508.50 | Meeting with Committee regarding Financial Advisor interviews. |
| 05/25/2023 | RJF | GC | 1.00 | $1,695.00 | $1,695.00 | Review Financial Advisor pitch books. |
| 05/26/2023 | BJS | GC | 2.50 | $1,595.00 | $3,987.50 | Prepare for (1.7)and participate on Committee call (.8). |
| 05/26/2023 | BJS | GC | 0.50 | $1,595.00 | $797.50 | Review and revise Committee documents and various emails with Committee regarding same |
| 05/26/2023 | BJS | GC | 0.10 | $1,595.00 | $159.50 | Various emails with Financial Advisors regarding Committee results |
| 05/26/2023 | BJS | GC | 0.40 | $1,595.00 | $638.00 | Various emails with Committee regarding reports |
| 05/26/2023 | RJF | GC | 2.30 | $1,695.00 | $3,898.50 | Prep for (1.5) and attend meeting with Committee to interview Financial Advisors, etc.(.8). |
| 05/29/2023 | BJS | GC | 0.10 | $1,595.00 | $159.50 | Attention to bylaws/confidentiality |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 05/30/2023 | BJS | GC | 0.10 | $1,595.00 | $159.50 | Various emails with Azman regarding Financial Advisor selection |
| 05/30/2023 | CRR | GC | 0.30 | $1,095.00 | $328.50 | Review Debtors' comments to confidentiality provisions. |
| 05/30/2023 | CRR | GC | 0.20 | $1,095.00 | $219.00 | Discuss information needed for Committee with E. Corma. |
| 05/30/2023 | ECO | GC | 0.20 | $725.00 | $145.00 | Discussion with Colin Robinson re information/reports needed for Committee and prepare notes re same. |
| 05/30/2023 | MBL | GC | 0.10 | $1,445.00 | $144.50 | Emails with team and Committee counsel re status. |
| 05/31/2023 | BJS | GC | 0.10 | $1,595.00 | $159.50 | Review Shearman's changes to bylaws; Various emails with C. Robinson regarding same. |
| 05/31/2023 | BJS | GC | 0.30 | $1,595.00 | $478.50 | Participate on Committee call (partial) |
| 05/31/2023 | RJF | GC | 0.30 | $1,695.00 | $508.50 | Prepare for Vice Committee meeting. |
| 05/31/2023 | RJF | GC | 0.80 | $1,695.00 | $1,356.00 | Attend Committee meeting. |
| 06/01/2023 | LSC | GC | 0.10 | $545.00 | $54.50 | Revise Bylaws per comments received. |
| 06/06/2023 | BJS | GC | 0.30 | $1,595.00 | $478.50 | Prepare for Committee call |
| 06/06/2023 | BJS | GC | 0.60 | $1,595.00 | $957.00 | Participate on Committee call. |
| 06/06/2023 | BJS | GC | 0.20 | $1,595.00 | $319.00 | Various emails with C.Robinson regarding bylaws |
| 06/06/2023 | CHM | GC | 0.60 | $925.00 | $555.00 | Participate on Committee call. |
| 06/06/2023 | CRR | GC | 0.70 | $1,095.00 | $766.50 | Multiple emails to Committee re bylaws. |
| 06/06/2023 | LSC | GC | 0.20 | $545.00 | $109.00 | Attention to retrieval of by-laws signatures and correspondence regarding the same. |
| 06/06/2023 | PJL | GC | 0.60 | $1,295.00 | $777.00 | Attend Committee call. |
| 06/06/2023 | RJF | GC | 0.30 | $1,695.00 | $508.50 | Prepare for Committee meeting. |
| 06/06/2023 | RJF | GC | 0.60 | $1,695.00 | $1,017.00 | Attend Committee meeting. |
| 06/07/2023 | CHM | GC | 0.10 | $925.00 | $92.50 | Emails with PSZJ team re meeting. |
| 06/07/2023 | ECO | GC | 0.80 | $725.00 | $580.00 | Review docket and filings (.3)prepare notes for Committee memos (.5). |
| 06/08/2023 | RJF | GC | 0.40 | $1,695.00 | $678.00 | Participate on WIP call. |
| 06/12/2023 | BJS | GC | 0.10 | $1,595.00 | $159.50 | Review amended agenda and discuss with C. Robinson |
| 06/12/2023 | ECO | GC | 2.30 | $725.00 | $1,667.50 | Review docket and filings (.6) and prepare memo to Committee summarizing substantive motions/pleadings (.6), status (.5), and recommendations (.6). |
| 06/13/2023 | ECO | GC | 4.30 | $725.00 | $3,117.50 | Review docket (.4) and motions/pleadings (1.1) and prepare memo to Committee describing relief |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | requested/current status/recommendations (2.8). |
| 06/14/2023 | BJS | GC | 0.40 | $1,595.00 | $638.00 | Various emails with Committee regarding update |
| 06/16/2023 | CRR | GC | 1.30 | $1,095.00 | $1,423.50 | Review draft memo re pending motions (.4), entered orders (.4) and related docket entries (.2) and provide edits (.3). |
| 06/16/2023 | ECO | GC | 0.50 | $725.00 | $362.50 | Review docket and recent filings/orders (.2) and review and revise memo re substantive motions and pleadings (.3). |
| 06/16/2023 | ECO | GC | 0.10 | $725.00 | $72.50 | Prepare e-mail to Colin Robinson re motions/pleadings summary memo for Committee. |
| 06/17/2023 | CRR | GC | 0.80 | $1,095.00 | $876.00 | Initial review re draft memo on pending pleadings from E Corma. |
| 06/21/2023 | BJS | GC | 0.10 | $1,595.00 | $159.50 | Discuss agenda with B. B. Sandler and review same. |
| 06/21/2023 | BJS | GC | 0.10 | $1,595.00 | $159.50 | Review agenda and discuss with R. Feinstein |
| 06/21/2023 | LSC | GC | 0.20 | $545.00 | $109.00 | Follow up and correspondence regarding by-laws. |
| 06/22/2023 | ECO | GC | 0.80 | $725.00 | $580.00 | Prepare memo to Committee re pending motions/pleadings. |
| 06/22/2023 | ECO | GC | 0.10 | $725.00 | $72.50 | Prepare e-mail to Colin Robinson forwarding memo for Committee. |
| 06/28/2023 | CHM | GC | 0.30 | $925.00 | $277.50 | Participate on Committee call. |
| 06/28/2023 | RJF | GC | 0.40 | $1,695.00 | $678.00 | Prepare for Committee meeting. |
| 06/28/2023 | RJF | GC | 0.30 | $1,695.00 | $508.50 | Attend Committee meeting. |
| 06/29/2023 | ECO | GC | 0.40 | $725.00 | $290.00 | Review docket and recent filings and prepare memo summarizing pending motions and pleadings for Committee. |
| 06/29/2023 | ECO | GC | 0.10 | $725.00 | $72.50 | Prepare e-mail to Colin Robinson forwarding Committee memo on motions/pleadings. |
| 07/05/2023 | BJS | GC | 0.30 | $1,595.00 | $478.50 | Teleconference with R. Feinstein regarding agenda and update email. |
| 07/05/2023 | RJF | GC | 0.30 | $1,695.00 | $508.50 | Telephone conference with Bradford J. Sandler regarding committee agenda, update email. |
| 07/17/2023 | ECO | GC | 1.10 | $725.00 | $797.50 | Review docket/recent filings (.4) and prepare updated memo to Committee re substantive motions and pleadings, status, and recommendations (.7). |
| 07/17/2023 | ECO | GC | 0.10 | $725.00 | $72.50 | Prepare e-mail to Colin Robinson forwarding updated Committee memo on motions/pleadings. |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 07/17/2023 | ECO | GC | 0.80 | $725.00 | $580.00 | Review Debtors' proposed bar date application (.3) and prepare memo for Committee summarizing pertinent details and proposed deadlines contained in the application (.5). |
| 07/17/2023 | ECO | GC | 0.10 | $725.00 | $72.50 | Prepare e-mail to Colin Robinson forwarding draft memo on bar date application. |
| | | GC Total | 31.90 | | $38,361.50 | |
| 05/25/2023 | BJS | HE | 0.20 | $1,595.00 | $319.00 | Various emails with R. Feinstein regarding second day hearings |
| 05/29/2023 | BJS | HE | 0.10 | $1,595.00 | $159.50 | Various emails with US Trustee regarding bid procedures hearing |
| 05/30/2023 | BJS | HE | 0.50 | $1,595.00 | $797.50 | Prepare for bid procedures hearing |
| 05/30/2023 | BJS | HE | 0.70 | $1,595.00 | $1,116.50 | Review bid procedures (.3) draft hearing issues list (.4). |
| 05/30/2023 | MBL | HE | 0.10 | $1,445.00 | $144.50 | Attention to bid procedures hearing update. |
| 06/06/2023 | CRR | HE | 1.30 | $1,095.00 | $1,423.50 | Review and address status conference (.8) and hearing scheduling with Debtors' counsel and PSZJ team (.5). |
| 06/06/2023 | LSC | HE | 0.20 | $545.00 | $109.00 | Follow up and correspondence regarding status of case conference/hearing. |
| 06/12/2023 | RJF | HE | 1.00 | $1,695.00 | $1,695.00 | Prepare for second day hearings. |
| 06/13/2023 | BJS | HE | 2.50 | $1,595.00 | $3,987.50 | Prepare for (1.5) and attend omnibus hearing (1.0). |
| 06/13/2023 | RJF | HE | 1.00 | $1,695.00 | $1,695.00 | Attend second day hearings. |
| 06/21/2023 | BJS | HE | 0.20 | $1,595.00 | $319.00 | Teleconference with F Sosnick regarding sale hearing |
| 06/23/2023 | BJS | HE | 1.20 | $1,595.00 | $1,914.00 | Review sale hearing documents. |
| 06/23/2023 | LSC | HE | 0.40 | $545.00 | $218.00 | Address issues with respect to hearing and call Court regarding the same. |
| 06/23/2023 | RJF | HE | 0.70 | $1,695.00 | $1,186.50 | Prepare for sale hearing (.3), including review of Asset Purchase Agreement (.4). |
| 06/23/2023 | RJF | HE | 1.20 | $1,695.00 | $2,034.00 | Attend hearing on sale to Fortress. |
| 06/28/2023 | CHM | HE | 0.10 | $925.00 | $92.50 | Review email from R. Feinstein re Vice hearing and reply. |
| 06/28/2023 | CHM | HE | 0.80 | $925.00 | $740.00 | Review pleadings in preparation for hearing re cure dispute. |
| 06/28/2023 | LSC | HE | 0.20 | $545.00 | $109.00 | Coordinate attorney appearances at hearing. |
| 06/29/2023 | BJS | HE | 0.10 | $1,595.00 | $159.50 | Review agenda and discuss with L. Canty |
| 06/29/2023 | BJS | HE | 1.30 | $1,595.00 | $2,073.50 | Prepare for (.3) and attend omnibus hearing (1.0). |
| 06/29/2023 | BJS | HE | 0.10 | $1,595.00 | $159.50 | Various emails with A Gonzalez regarding contract assumptions |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 06/29/2023 | CHM | HE | 1.20 | $925.00 | $1,110.00 | Attend hearing re sale cure dispute. |
| 06/29/2023 | LSC | HE | 0.40 | $545.00 | $218.00 | Follow up and correspondence regarding 6/29 hearing and telephone call to Chambers regarding Zoom link for same. |
| 06/29/2023 | RJF | HE | 0.30 | $1,695.00 | $508.50 | Review of hearings on cure disputes, related emails. |
| 07/11/2023 | RJF | HE | 0.10 | $1,695.00 | $169.50 | Emails regarding adjournment of NOL motion. |
| 07/18/2023 | BJS | HE | 0.10 | $1,595.00 | $159.50 | Review Agenda and discuss with L. Canty. |
| 07/19/2023 | BJS | HE | 0.50 | $1,595.00 | $797.50 | Attend Sale Modification Hearing |
| 07/19/2023 | LSC | HE | 0.50 | $545.00 | $272.50 | Address issues with respect to hearing and correspondence regarding the same. |
| 07/19/2023 | RJF | HE | 0.50 | $1,695.00 | $847.50 | Attend hearing on supplement to sale motion. |
| 07/25/2023 | RJF | HE | 1.40 | $1,695.00 | $2,373.00 | Attend status conference regarding closing. |
| 08/22/2023 | RJF | HE | 0.20 | $1,695.00 | $339.00 | Review NOL order, related emails. |
| 08/29/2023 | BJS | HE | 0.10 | $1,595.00 | $159.50 | Review Motion to Dismiss |
| 09/26/2023 | BJS | HE | 0.10 | $1,595.00 | $159.50 | Various emails with L. Canty regarding hearing |
| 09/26/2023 | LSC | HE | 0.30 | $545.00 | $163.50 | Coordinate attorney appearances at hearing. |
|  |  | HE Total | 19.60 |  | $27,730.00 |  |
| 06/08/2023 | BJS | IC | 0.10 | $1,595.00 | $159.50 | Various emails with A Gonzales regarding insurance |
| 06/28/2023 | BJS | IC | 0.10 | $1,595.00 | $159.50 | Various emails with I. Nasatir regarding insurance |
| 06/28/2023 | IAWN | IC | 0.90 | $1,395.00 | $1,255.50 | Review insurance policies |
| 06/28/2023 | IAWN | IC | 0.10 | $1,395.00 | $139.50 | Email client re insurance policies |
| 07/28/2023 | BJS | IC | 0.30 | $1,595.00 | $478.50 | Review D&O policies |
| 07/30/2023 | IAWN | IC | 2.00 | $1,395.00 | $2,790.00 | Review primary policy re insurance (.7) draft issues list (1.3) |
| 07/30/2023 | IAWN | IC | 0.10 | $1,395.00 | $139.50 | Email R. Feinstein re missing documentation |
| 07/30/2023 | IAWN | IC | 0.30 | $1,395.00 | $418.50 | Review insurance structure and claim file |
| 07/31/2023 | IAWN | IC | 0.80 | $1,395.00 | $1,116.00 | Review file re earlier transmission of policies from broker |
| 07/31/2023 | IAWN | IC | 0.10 | $1,395.00 | $139.50 | Email broker re transmission of policies |
|  |  | IC Total | 4.80 |  | $6,796.00 |  |
| 05/25/2023 | BJS | OP | 0.50 | $1,595.00 | $797.50 | Review Wage Motion, Tax Motion, Insurance Motion |
| 05/25/2023 | BJS | OP | 0.40 | $1,595.00 | $638.00 | Various emails with PSZJ regarding operational motions |
| 05/26/2023 | BJS | OP | 0.20 | $1,595.00 | $319.00 | Conference with B. Sandler regarding second day motions. |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 05/26/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Teleconference with C. Robinson regarding 2nd day motions (.2); various emails with C. Robinson, C. Mackle regarding same (.1). |
| 05/29/2023 | BJS | OP | 0.40 | $1,595.00 | $638.00 | Various emails with PSZJ/A&M regarding 2nd day motions |
| 05/29/2023 | CRR | OP | 2.30 | $1,095.00 | $2,518.50 | Continue review of second day matters (1.0), review of pending motions and A&M comments (1.3). |
| 05/30/2023 | BJS | OP | 0.40 | $1,595.00 | $638.00 | Teleconference with B Moore regarding wages, critical vendor payments |
| 05/30/2023 | BJS | OP | 0.20 | $1,595.00 | $319.00 | Various emails with A&M regarding critical vendor payments |
| 05/30/2023 | BJS | OP | 0.10 | $1,595.00 | $159.50 | Various emails with K Ortiz regarding 2nd day Motions |
| 05/30/2023 | BJS | OP | 0.10 | $1,595.00 | $159.50 | Various emails with I Roberts regarding operational motions |
| 05/30/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Attention to Goldie Films bankruptcy (new debtor to Vice) |
| 05/30/2023 | BJS | OP | 0.50 | $1,595.00 | $797.50 | Various emails with PSZJ regarding second day motions |
| 05/30/2023 | BJS | OP | 0.10 | $1,595.00 | $159.50 | Various emails with B Moore regarding second days |
| 05/30/2023 | CRR | OP | 0.50 | $1,095.00 | $547.50 | Meeting w/ PSZJ team, Debtors' counsel re critical vendor, wages issues. |
| 05/30/2023 | CRR | OP | 1.20 | $1,095.00 | $1,314.00 | Review re pending second day orders (.9) and confer w/ C. Mackle regarding same (.3). |
| 05/30/2023 | RJF | OP | 0.40 | $1,695.00 | $678.00 | Call with Togut regarding severance, etc. |
| 05/30/2023 | RJF | OP | 0.80 | $1,695.00 | $1,356.00 | Review critical vendor requests by two vendors. |
| 05/31/2023 | BJS | OP | 1.00 | $1,595.00 | $1,595.00 | Review second day orders |
| 05/31/2023 | CRR | OP | 0.20 | $1,095.00 | $219.00 | Review updated wages order from Debtors' counsel. |
| 05/31/2023 | RJF | OP | 0.30 | $1,695.00 | $508.50 | Emails regarding critical vendor payments. |
| 06/01/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Review critical vendor payments, wage payments |
| 06/01/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Attention to second day motions |
| 06/01/2023 | RJF | OP | 0.30 | $1,695.00 | $508.50 | Telephone conference with A&M regarding critical vendor deals. |
| 06/02/2023 | BJS | OP | 0.50 | $1,595.00 | $797.50 | Attention to Google/Facebook critical vendor/preference waiver; review A&M analysis and various emails with PSZJ/A&M regarding same |
| 06/02/2023 | BJS | OP | 0.20 | $1,595.00 | $319.00 | Review A&M report regarding Google/Facebook/critical vendor/preference waiver |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 06/02/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Various conferences with C. Robinson regarding second day motions |
| 06/02/2023 | CRR | OP | 1.70 | $1,095.00 | $1,861.50 | Review drafts (.4), status of various second day orders (.7) and confer w/ Debtors' counsel re extension of response deadlines (.6). |
| 06/02/2023 | CRR | OP | 0.30 | $1,095.00 | $328.50 | Conferences with B. Sandler regarding second day motions. |
| 06/02/2023 | ECO | OP | 0.20 | $725.00 | $145.00 | Review e-mail from Robert Feinstein and information re update on critical vendor issues. |
| 06/02/2023 | RJF | OP | 1.80 | $1,695.00 | $3,051.00 | Review critical vendor agreements for two major creditors. |
| 06/03/2023 | BJS | OP | 0.40 | $1,595.00 | $638.00 | Various emails with A&M regarding operations, DIP |
| 06/05/2023 | BJS | OP | 0.40 | $1,595.00 | $638.00 | Review second day orders |
| 06/05/2023 | CHM | OP | 0.20 | $925.00 | $185.00 | Confer with C. Robinson re second day orders. |
| 06/05/2023 | CRR | OP | 0.40 | $1,095.00 | $438.00 | Review edits to pending second day orders and confer w/ C. Mackle re same. |
| 06/06/2023 | BJS | OP | 0.50 | $1,595.00 | $797.50 | Various emails with counsel regarding second day orders |
| 06/07/2023 | BJS | OP | 0.10 | $1,595.00 | $159.50 | Various emails with B Moore regarding NOL motion |
| 06/08/2023 | BJS | OP | 0.20 | $1,595.00 | $319.00 | Attention to critical vendor claims |
| 06/09/2023 | BJS | OP | 0.50 | $1,595.00 | $797.50 | Various conferences with M Greenberg regarding budget, employees |
| 06/12/2023 | BJS | OP | 0.40 | $1,595.00 | $638.00 | Various emails with counsel regarding second day orders |
| 06/13/2023 | BJS | OP | 0.40 | $1,595.00 | $638.00 | Review A&M report and various emails with A&M regarding same |
| 06/13/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Attention to revised second day orders |
| 06/14/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Various emails with B Moore regarding critical vendor payments and various emails with A&M regarding same |
| 06/15/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Review operational issues/wages |
| 06/21/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Review A&M report regarding operations |
| 06/21/2023 | RJF | OP | 0.30 | $1,695.00 | $508.50 | Emails Debtors' counsel regarding governance. |
| 06/28/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Review A&M report |
| 06/28/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Various emails with T Cobb regarding CNN |
| 06/28/2023 | BJS | OP | 0.10 | $1,595.00 | $159.50 | Various emails with B Moore regarding critical vendor payments |
| 06/28/2023 | CRR | OP | 0.20 | $1,095.00 | $219.00 | Review key supplier, intercompany matrix report and email to A&M. |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 07/05/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Various emails with Debtors regarding critical vendor and cash management |
| 07/06/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Review critical vendor payments |
| 07/10/2023 | BJS | OP | 0.10 | $1,595.00 | $159.50 | Various emails with B Moore regarding NOL |
| 07/10/2023 | BJS | OP | 0.20 | $1,595.00 | $319.00 | Review MORs |
| 07/12/2023 | BJS | OP | 0.20 | $1,595.00 | $319.00 | Review critical vendors issues. |
| 07/12/2023 | BJS | OP | 0.10 | $1,595.00 | $159.50 | Various emails with A Schwartz regarding repetition bonuses |
| 07/26/2023 | BJS | OP | 0.10 | $1,595.00 | $159.50 | Various emails with B Moore regarding critical vendor payments |
| 08/01/2023 | BJS | OP | 0.10 | $1,595.00 | $159.50 | Review MOR |
| 08/03/2023 | ECO | OP | 0.10 | $725.00 | $72.50 | Review e-mails from Bradford Sandler/Craig Shipman re LGA Management inquiry. |
| 08/03/2023 | ECO | OP | 0.20 | $725.00 | $145.00 | Review Debtors' schedules/SOFAs and prepare e-mail to Bradford Sandler/Craig Shipman re information on LGA Management. |
| 08/03/2023 | ECO | OP | 0.10 | $725.00 | $72.50 | Follow up e-mails with Bradford Sandler re information on LGA/status of contract. |
| 09/12/2023 | RJF | OP | 0.30 | $1,695.00 | $508.50 | Review emails regarding proposed NOL settlement. |
| 09/14/2023 | BJS | OP | 0.20 | $1,595.00 | $319.00 | Review operating reports |
| 09/14/2023 | BJS | OP | 0.10 | $1,595.00 | $159.50 | Review NOLs |
| 09/14/2023 | RJF | OP | 0.30 | $1,695.00 | $508.50 | Emails regarding NOL stipulation. |
| 09/28/2023 | BJS | OP | 0.10 | $1,595.00 | $159.50 | Review MORs |
| | | **OP Total** | **24.80** | | **$35,950.00** | |
| 06/25/2023 | BJS | PD | 0.10 | $1,595.00 | $159.50 | Various emails with R. Feinstein regarding plan issues |
| 06/30/2023 | BJS | PD | 0.10 | $1,595.00 | $159.50 | Various emails with A&M regarding waterfall |
| 07/09/2023 | BJS | PD | 0.40 | $1,595.00 | $638.00 | Review A&M report (.1) and various emails with C Ganz and A&M regarding same (.3). |
| 07/18/2023 | BJS | PD | 0.20 | $1,595.00 | $319.00 | Various emails with A&M regarding MPC/conversion/TSA |
| 07/31/2023 | BJS | PD | 0.30 | $1,595.00 | $478.50 | Various emails with Debtors regarding exit strategy and various emails with R. Feinstein regarding same |
| 07/31/2023 | BJS | PD | 0.30 | $1,595.00 | $478.50 | Teleconference with R. Feinstein regarding plan/conversion |
| 08/02/2023 | BJS | PD | 0.30 | $1,595.00 | $478.50 | Teleconference with A Gonzalez/R. Feinstein regarding administrative solvency |
| 08/04/2023 | BJS | PD | 0.80 | $1,595.00 | $1,276.00 | Teleconference with Debtors regarding plan vs conversion |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 08/04/2023 | RJF | PD | 0.30 | $1,695.00 | $508.50 | Conference with B. Sandler and A. Gonzalez regarding administrative insolvency. |
| 08/09/2023 | BJS | PD | 0.40 | $1,595.00 | $638.00 | Review draft motion to dismiss. |
| 08/10/2023 | BJS | PD | 0.10 | $1,595.00 | $159.50 | Review bridge analysis from A&M |
| 08/11/2023 | BJS | PD | 0.10 | $1,595.00 | $159.50 | Various emails with Debtors regarding wind down |
| 08/15/2023 | BJS | PD | 0.20 | $1,595.00 | $319.00 | Review wind down report from debtors |
| 08/18/2023 | BJS | PD | 0.20 | $1,595.00 | $319.00 | Various conferences with R. Feinstein regarding administrative solvency and HL fees |
| 08/18/2023 | RJF | PD | 0.20 | $1,695.00 | $339.00 | Conference with  B. Sandler re administrative insolvency and Houlihan fees. |
| 08/21/2023 | BJS | PD | 0.10 | $1,595.00 | $159.50 | Various emails with debtors regarding conversion/NOLs |
| 08/23/2023 | BJS | PD | 0.10 | $1,595.00 | $159.50 | Teleconference with R. Feinstein regarding wind down issues. |
| 08/23/2023 | BJS | PD | 0.10 | $1,595.00 | $159.50 | Review Waterfall (Alix Partners) report |
| 08/23/2023 | RJF | PD | 0.10 | $1,695.00 | $169.50 | Teleconference with B. Sandler  re wind down issues. |
| 08/24/2023 | BJS | PD | 0.60 | $1,595.00 | $957.00 | Debtor professional call regarding 365(d)(4) (.3) participate on Committee extension/Fortress/HL fees (.3). |
| 09/05/2023 | BJS | PD | 0.10 | $1,595.00 | $159.50 | Various emails with Debtors regarding plan issues and lease extensions |
| 09/06/2023 | BJS | PD | 0.10 | $1,595.00 | $159.50 | Various emails with  Debtors regarding  plan vs conversion |
| 09/06/2023 | BJS | PD | 0.30 | $1,595.00 | $478.50 | Review  Sources/Uses report |
| 09/06/2023 | CHM | PD | 0.20 | $925.00 | $185.00 | Review motion to extend exclusivity. |
| 09/07/2023 | BJS | PD | 0.70 | $1,595.00 | $1,116.50 | Call with Debtors regarding wind down issues |
| 09/08/2023 | BJS | PD | 0.30 | $1,595.00 | $478.50 | Review wind down issues |
| 09/15/2023 | BJS | PD | 0.70 | $1,595.00 | $1,116.50 | Telephone conference with Debtors regarding conversion and wind down issues |
| 09/20/2023 | BJS | PD | 0.50 | $1,595.00 | $797.50 | Review conversion option |
| 09/29/2023 | BJS | PD | 0.20 | $1,595.00 | $319.00 | Conference with B. Sandler regarding conversion and plan. |
| 09/29/2023 | BJS | PD | 0.20 | $1,595.00 | $319.00 | Telephone conference with R. Feinstein regarding conversion/plan |
|  |  | PD Total | 8.30 |  | $13,164.50 |  |
| 05/29/2023 | BJS | RP | 0.10 | $1,595.00 | $159.50 | Various emails with PSZJ regarding retention application |
| 05/29/2023 | CRR | RP | 0.80 | $1,095.00 | $876.00 | Review  interested parties list (.2), retention applications (.2) and multiple communications with Debtor, A&M teams (.4). |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 06/16/2023 | CRR | RP | 0.30 | $1,095.00 | $328.50 | Review conflict list and confer with L.Canty re conflict review and retention application. |
| 06/19/2023 | BJS | RP | 0.30 | $1,595.00 | $478.50 | Various emails with PSZJ regarding retention application |
| 06/19/2023 | LSC | RP | 1.10 | $545.00 | $599.50 | Research (.7) and correspondence in connection with PSZJ retention application (.2) and update same (.2). |
| 06/20/2023 | LSC | RP | 1.90 | $545.00 | $1,035.50 | Begin preparation of PSZJ retention application. |
| 06/21/2023 | BDD | RP | 0.10 | $545.00 | $54.50 | Email G. Brandt re conflicts check |
| 06/21/2023 | LSC | RP | 1.80 | $545.00 | $981.00 | Continue preparation of PSZJ retention application. |
| 06/22/2023 | BDD | RP | 1.10 | $545.00 | $599.50 | Research conflicts per G. Brandt request and email G. Brandt re same |
| 06/26/2023 | BJS | RP | 0.30 | $1,595.00 | $478.50 | Review and revise PSZJ retention application |
| 06/26/2023 | CRR | RP | 0.70 | $1,095.00 | $766.50 | Finalize retention applications and send to Committee chair for review, execution. |
| 06/26/2023 | LSC | RP | 1.20 | $545.00 | $654.00 | Revise, finalize, and coordinate filing of PSZJ retention application (.9); prepare certificate of service for PSZJ and A&M retention apps (.3). |
| 06/27/2023 | CHM | RP | 0.30 | $925.00 | $277.50 | Review conflicts summaries and email L. Canty re same. |
| 07/20/2023 | BJS | RP | 0.10 | $1,595.00 | $159.50 | Various emails with L. Canty regarding retention application |
| 08/02/2023 | BJS | RP | 0.10 | $1,595.00 | $159.50 | Teleconference with C. Robinson regarding PSZJ retention application; teleconference with A Schwartz regarding same |
| 08/03/2023 | CRR | RP | 0.40 | $1,095.00 | $438.00 | Prepare and send email to U.S. Trustee with requested documents re retention. |
| 08/18/2023 | BJS | RP | 0.10 | $1,595.00 | $159.50 | Various emails with C. Robinson regarding retention order status |
| 08/20/2023 | BJS | RP | 0.30 | $1,595.00 | $478.50 | Various emails with C. Robinson regarding retention application |
| 08/20/2023 | CRR | RP | 0.70 | $1,095.00 | $766.50 | Review (.2), prepare response re UST comments to PSZJ retention (.5). |
| 08/20/2023 | PJK | RP | 0.20 | $1,025.00 | $205.00 | Emails with C. Robinson re PSZJ retention app order language addition |
| 08/23/2023 | BJS | RP | 0.20 | $1,595.00 | $319.00 | Review Supplemental Dec (BJS) and various emails with CM regarding same |
| 09/01/2023 | CHM | RP | 0.20 | $925.00 | $185.00 | Emails with C. Robinson and A. Schwartz re PSZJ retention. |
| 09/07/2023 | BJS | RP | 0.10 | $1,595.00 | $159.50 | Conference with C. C. Mackle regarding PSZJ retention. |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 09/07/2023 | CHM | RP | 0.30 | $925.00 | $277.50 | Review emails and docket and email with C. Robinson and B. Sandler re retention issues. |
| 09/07/2023 | CHM | RP | 0.10 | $925.00 | $92.50 | Telephone conference with C. Robinson re PSZJ retention. |
| 09/08/2023 | RJF | RP | 0.30 | $1,695.00 | $508.50 | Review draft Katten retention application and related emails. |
| 09/13/2023 | CHM | RP | 0.20 | $925.00 | $185.00 | Review email from C. Robinson and reply. |
| 09/13/2023 | CHM | RP | 2.00 | $925.00 | $1,850.00 | Review emails (.5) and proposed changes re retention orders and supplemental declarations (1.5). |
| 09/15/2023 | RJF | RP | 0.10 | $1,695.00 | $169.50 | Emails U.S. Trustee regarding retention applications. |
| 09/27/2023 | CHM | RP | 0.80 | $925.00 | $740.00 | Confer with counsel re supplemental disclosures and update declaration. |
| 09/28/2023 | RJF | RP | 0.10 | $1,695.00 | $169.50 | Emails regarding status retention applications. |
|  |  | RP Total | 16.30 |  | $14,311.50 |  |
| 05/29/2023 | BJS | RPO | 0.10 | $1,595.00 | $159.50 | Various emails with PSZJ regarding A&M's retention |
| 05/29/2023 | CRR | RPO | 0.30 | $1,095.00 | $328.50 | Telephone discussion with J Dine re expert issues. |
| 05/29/2023 | CRR | RPO | 0.30 | $1,095.00 | $328.50 | Follow-up discussion with Harneys re expert issues. |
| 06/12/2023 | BJS | RPO | 0.10 | $1,595.00 | $159.50 | Various emails with C. Robinson regarding A&M's retention |
| 06/20/2023 | BJS | RPO | 0.20 | $1,595.00 | $319.00 | Various emails with A&M regarding retention application |
| 06/22/2023 | BJS | RPO | 0.20 | $1,595.00 | $319.00 | Various emails with B Moore regarding broker |
| 06/26/2023 | LSC | RPO | 0.50 | $545.00 | $272.50 | Revise (.1), finalize (.1), and coordinate filing of A&M retention application (.3). |
| 06/26/2023 | RJF | RPO | 0.30 | $1,695.00 | $508.50 | Review Real Estate broker agreement and related emails. |
| 06/27/2023 | BJS | RPO | 0.10 | $1,595.00 | $159.50 | Review A&M retention application |
| 07/05/2023 | BJS | RPO | 0.10 | $1,595.00 | $159.50 | Review ordinary course professionals list. |
| 08/02/2023 | BJS | RPO | 0.10 | $1,595.00 | $159.50 | Review Togut supplemental application |
| 08/04/2023 | BJS | RPO | 0.10 | $1,595.00 | $159.50 | Review supplemental declaration regarding LionTree/Vice |
| 08/07/2023 | CRR | RPO | 0.40 | $1,095.00 | $438.00 | Review UST comments to A&M retention. |
| 08/14/2023 | CRR | RPO | 0.70 | $1,095.00 | $766.50 | Prepare supplemental declaration re A&M retention and send to UST. |
| 08/18/2023 | BJS | RPO | 0.10 | $1,595.00 | $159.50 | Various emails with A Gonzales regarding A&M retention |
| 09/07/2023 | CHM | RPO | 0.20 | $925.00 | $185.00 | Review Sosnick supplemental declaration. |
| 09/07/2023 | CRR | RPO | 0.20 | $1,095.00 | $219.00 | Review, respond to A&M re status of retention application, |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 09/13/2023 | BJS | RPO | 0.30 | $1,595.00 | $478.50 | Various emails with A&M/PSZJ regarding retention apps |
| 09/14/2023 | BJS | RPO | 0.20 | $1,595.00 | $319.00 | Review Katten retention applications. |
| 09/15/2023 | BJS | RPO | 0.20 | $1,595.00 | $319.00 | Various emails with UST regarding PSZJ retention and Attention to A&M retention |
| 09/15/2023 | CHM | RPO | 3.00 | $925.00 | $2,775.00 | Review (1.3) and revise (1.7) A&M retention addressing issues. |
| 09/18/2023 | BJS | RPO | 0.20 | $1,595.00 | $319.00 | Attention to Committee retention applications. |
| 09/18/2023 | CHM | RPO | 0.20 | $925.00 | $185.00 | Emails with A. Gonzalez and A. Schwartz re A&M retention. |
| 09/21/2023 | BJS | RPO | 0.10 | $1,595.00 | $159.50 | Telephone conference with A&M regarding retention application. |
| | | **RPO Total** | **8.20** | | **$9,356.00** | |
| 05/30/2023 | CHM | TI | 0.30 | $925.00 | $277.50 | Confer with A&M re tax relief. |
| 07/28/2023 | RJF | TI | 0.30 | $1,695.00 | $508.50 | Review revised draft TSA. |
| 07/28/2023 | RJF | TI | 0.30 | $1,695.00 | $508.50 | Telephone conference with Bradford J. Sandler regarding response. |
| 07/28/2023 | RJF | TI | 3.00 | $1,695.00 | $5,085.00 | Research (1.1) and draft letter to Board of Directors regarding TSA (1.9). |
| | | **TI Total** | **3.90** | | **$6,379.50** | |
| 05/30/2023 | BJS | TR | 3.00 | $797.50 | $2,392.50 | Travel to bid procedures hearing (Billed at 1/2 rate) |
| 05/30/2023 | BJS | TR | 0.90 | $797.50 | $717.75 | Return travel post-hearing (Billed at 1/2 rate) |
| 06/13/2023 | RJF | TR | 1.00 | $847.50 | $847.50 | Travel to and from bankruptcy court to second day hearings. (Billed at 1/2 rate) |
| | | **TR Total** | **4.90** | | **$3,957.75** | |
| | | **Total** | **493.00** | | **$670,275.25** | |

**EXHIBIT B**

**EXHIBIT E**

**Detailed Time Entries**

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 05/25/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Teleconference with K Ortiz regarding bid procedures |
| 05/25/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Various emails with PSZJ regarding bid procedures |
| 05/25/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Teleconference with P Hurwitz regarding sale concepts |
| 05/26/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Various emails with F Sosnick regarding confidentiality/data |
| 05/26/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Various emails with PSZJ regarding bid procedures |
| 05/26/2023 | BJS | AD | 1.10 | $1,595.00 | $1,754.50 | Teleconference with Debtors counsel regarding case issues (.9), sale process (.2). |
| 05/26/2023 | BJS | AD | 1.50 | $1,595.00 | $2,392.50 | Attention to bid procedures and various internal conferences regarding ~~same~~ credit bidding (.2); various emails with PSZJ and A&M regarding same (.3); Teleconference with R Newman and K Ortiz regarding same (.5) various emails with Debtors regarding same (.1); review and revise bid procedures regarding credit bidding (.4) |
| 05/26/2023 | MSP | AD | 2.00 | $1,295.00 | $2,590.00 | Revise proposed Bidding Procedures order re: credit bidding provisions (1.1) and case issues list (.9). |
| 05/26/2023 | MSP | AD | 3.30 | $1,295.00 | $4,273.50 | Finalize draft of objection to Bidding Procedures. |
| 05/26/2023 | MSP | AD | 2.00 | $1,295.00 | $2,590.00 | ~~Work on~~ Review and revise Bidding Procedures objection (.7) and Committee proposed revised order (~~1.1.4~~); telephone calls with P. Labov regarding same (.9). |
| 05/26/2023 | MSP | AD | 5.20 | $1,295.00 | $6,734.00 | Review and ~~work on~~ revise draft objections to Bidding Procedures re: credit bidding (2.1) and case issues list (3.0) (~~5.1~~); email exchange with B. Sandler, P. Labov, et al. regarding same (.1). |
| 05/26/2023 | PJL | AD | 2.90 | $1,295.00 | $3,755.50 | Review bidding procedures (1.4) and prepare issues list (1.5). |
| 05/26/2023 | PJL | AD | 1.60 | $1,295.00 | $2,072.00 | Discussion with ~~m~~M. ~~-~~ Pagay regarding bidding procedures and objection to same (.3), ~~including same~~ review documents in connection with same (.9~~5~~) timing, credit bidding, consultation and notice (.7). |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 05/26/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Review comments to bid procedures order and related emails. |
| 05/27/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Various emails with Debtors regarding bid procedures |
| 05/27/2023 | BJS | AD | 0.80 | $1,595.00 | $1,276.00 | Various emails with PSZJ team regarding bid procedures |
| 05/27/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Various conferences with Sherman & Sterling regarding bid procedures |
| 05/27/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Various emails with R. Feinstein regarding bid procedures |
| 05/27/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Various emails with Committee regarding bid procedures (.3) and , general update (.2) |
| 05/27/2023 | BJS | AD | 0.40 | $1,595.00 | $638.00 | Review and revise revised bid procedures order and procedures (.2); ~~and~~ various emails with PSZJ team regarding same (.2) |
| 05/27/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review Lender's revisions to bid procedures |
| 05/27/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Review schedules regarding APA, dataroom |
| 05/27/2023 | BJS | AD | 0.90 | $1,595.00 | $1,435.50 | Teleconference with B. Sandler, M. Pagay, P. Labov re bid procedures issues. |
| 05/27/2023 | MSP | AD | 7.90 | $1,295.00 | $10,230.50 | ~~Work on~~ Review (1.0) and revise draft of Bidding Procedures objection (2.3) and procedures provisions (2.0) and Committee proposed revised order (7.); telephone call with P. Labov, B. Sandler, L. Canty, et al. regarding same (.9). |
| 05/27/2023 | MSP | AD | 1.20 | $1,295.00 | $1,554.00 | Revise draft objection to Bidding Procedures per B. Sandler comments. |
| 05/27/2023 | PJL | AD | 0.90 | $1,295.00 | $1,165.50 | Conference with B. Sandler, M. Pagay regarding open issues (.4) ~~on~~ and Bidding Procedures provisions (.5). |
| 05/27/2023 | PJL | AD | 1.10 | $1,295.00 | $1,424.50 | Review (.5) and revise (.6) objection to bidding procedures. |
| 05/28/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Review Sale Process Report |
| 05/28/2023 | BJS | AD | 0.40 | $1,595.00 | $638.00 | Review (.1) and revise (.3) objection to bid procedures |
| 05/28/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Various emails with PSZJ team regarding revised bid procedures (.3) and various emails with Debtors regarding same (.2) |
| 05/28/2023 | MSP | AD | 3.90 | $1,295.00 | $5,050.50 | ~~Work on~~ Review (.7) and revise draft Bidding Procedures objection (2.0) and Committee proposed revised order ~~(3.80)~~ (1.1); email exchange with P. Labov, B. Sandler, R. |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | Feinstein, L. Canty, et al. regarding same (.10). |
| 05/28/2023 | RJF | AD | 0.80 | $1,695.00 | $1,356.00 | ~~Attention to~~ Review revisions to bid procedures order. |
| 05/28/2023 | RJF | AD | 0.10 | $1,695.00 | $169.50 | Review buyer outreach summary. |
| 05/29/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Review sale pleadings |
| 05/29/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Various emails with PSZJ/A&M teams regarding sale |
| 05/31/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with P Hurwitz regarding potential bidder |
| 06/06/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with A Gonzalez regarding sale process |
| 06/07/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Teleconference with A Gonzales regarding sale process |
| 06/07/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Teleconference with A Gonzales regarding sale process |
| 06/08/2023 | MSP | AD | 0.10 | $1,295.00 | $129.50 | Telephone call with P. Labov regarding sale objection. |
| 06/09/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Review various sale objections |
| 06/09/2023 | BJS | AD | 0.40 | $1,595.00 | $638.00 | Teleconference with T Cobb regarding HBO/CNN |
| 06/10/2023 | MSP | AD | 0.10 | $1,295.00 | $129.50 | Email exchange with P. Labov, et al. regarding sale objection, case status. |
| 06/11/2023 | MSP | AD | 0.50 | $1,295.00 | $647.50 | Begin review of draft sale order (.40); email exchange with B. Sandler, R. Feinstein, P. Labov, C. Robinson regarding same (.10). |
| 06/12/2023 | BJS | AD | 1.00 | $1,595.00 | $1,595.00 | ~~Attention to~~ Review revised sale order (.4); ~~and~~ various emails with PSZJ/Gibson/Shearman Sterling regarding same (.6) |
| 06/12/2023 | MBL | AD | 0.20 | $1,445.00 | $289.00 | Review revisions to sale order from team (.1) and emails with team re same (.1). |
| 06/12/2023 | MSP | AD | 1.20 | $1,295.00 | $1,554.00 | Finalize comments on draft sale order (1.10); email exchange with B. Sandler, J. Mezei, et al. regarding same (.10). |
| 06/12/2023 | PJL | AD | 0.80 | $1,295.00 | $1,036.00 | Review sale order (.3) and discuss same with M. Pagay and B. Sandler (.5). |
| 06/14/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Review APA Amendment (.1) and various emails with J Mezei regarding same (.1) |
| 06/16/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | ~~Attention to~~ Review GMN Cayman objection to sale |
| 06/16/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Review Showtime objection to sale |
| 06/16/2023 | PJL | AD | 0.30 | $1,295.00 | $388.50 | Conference with J. Rose regarding potential purchaser (.2); ~~and~~ discussion with R. Feinstein and B. Sandler regarding same (.1). |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 06/16/2023 | RJF | AD | 0.20 | $1,695.00 | $339.00 | ~~Attention to~~ Analyze issues regarding Go Digital possible bid. |
| 06/19/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with Debtors regarding sale process, auction |
| 06/19/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Various emails with A Gonzales regarding auction |
| 06/19/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Reveiw A&E statement and reservation of rights |
| 06/20/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Review CNN objection to sale |
| 06/20/2023 | BJS | AD | 0.40 | $1,595.00 | $638.00 | Teleconference with Debtors regarding sale update |
| 06/20/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Review GoDigital Bid |
| 06/20/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review letter from K Singer regarding bid |
| 06/20/2023 | RJF | AD | 0.80 | $1,695.00 | $1,356.00 | Review Go Digital bid (.5) and related emails (.3). |
| 06/21/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Teleconference with A&M regarding sale process |
| 06/21/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Various emails with Committee regarding sale update |
| 06/21/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | ~~Attention to~~ Review auction (.2) and sale process procedures (.3) |
| 06/21/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Review sale order (.3) and various emails with M. Pagay regarding same (.2) |
| 06/21/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with Debtors' counsel regarding sale |
| 06/21/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | ~~Attention to~~ Review sale process procedures and . bids (.3); ~~and~~ various emails with A&M regarding same (.2) |
| 06/21/2023 | CRR | AD | 0.80 | $1,095.00 | $876.00 | Review bid summary (.4) and analysis from A&M (.4). |
| 06/21/2023 | RJF | AD | 0.50 | $1,695.00 | $847.50 | Review bid summary (.4) and related emails. |
| 06/22/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Various emails with Committee regarding sale process procedures |
| 06/22/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Review sale order (.4) and various emails (.1) with R. Feinstein regarding transition services agreement. |
| 06/22/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | ~~Various e~~ Emails (.2) and ~~various conferences~~ discussions (.2) with R. Feinstein regarding sale order and proposed revisions |
| 06/22/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review amendment to Stalking Horse |
| 06/22/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | ~~Attention to~~ Review GoDigital "bid" (.1) and various emails with F Sosnick regarding same (.2) |
| 06/22/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review Herlihy supplemental declaration |
| 06/22/2023 | BJS | AD | 0.40 | $1,595.00 | $638.00 | Teleconference with Debtors regarding sale process |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 06/22/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review revised bid deadlines |
| 06/22/2023 | BJS | AD | 1.00 | $1,595.00 | $1,595.00 | Various emails with counsel regarding TSA (.4); Sale Order revisions (.4); and Sale Hearing (.2). |
| 06/22/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Teleconference with counsel for Fortress regarding sale order |
| 06/22/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review Pometti declaration |
| 06/22/2023 | MSP | AD | 0.20 | $1,295.00 | $259.00 | Email exchange with B. Sandler regarding comments on revised sale order. |
| 06/22/2023 | RJF | AD | 0.50 | $1,695.00 | $847.50 | Call with Debtors' counsel regarding TSA. |
| 06/22/2023 | RJF | AD | 0.80 | $1,695.00 | $1,356.00 | Telephone conferences with Bradford J. Sandler regarding TSA issues. |
| 06/22/2023 | RJF | AD | 0.40 | $1,695.00 | $678.00 | Call with Gibson regarding TSA. |
| 06/22/2023 | RJF | AD | 0.80 | $1,695.00 | $1,356.00 | Numerous eEmails with PSZJ team (.3) and Debtors' counsel (.5) regarding sale order TSA language. |
| 06/22/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Review revised Go Digital bid (.2), related emails (.1). |
| 06/23/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Teleconference with R. Feinstein regarding sale order |
| 06/23/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Teleconference with Gibson regarding sale order |
| 06/23/2023 | BJS | AD | 0.80 | $1,595.00 | $1,276.00 | Various emails with Debtors' counsel (.4) and Gibson (.4) regarding sale order |
| 06/23/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with E Friedman regarding Universal Music |
| 06/23/2023 | RJF | AD | 0.10 | $1,695.00 | $169.50 | Call with B. Sandler regarding sale order. |
| 06/23/2023 | RJF | AD | 0.70 | $1,695.00 | $1,186.50 | Review sale order (.4) and emails with PSZJ team and Committee regarding same (.3). |
| 06/25/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Teleconference with P Hurwitz regarding sale |
| 06/27/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with C Ganz regarding sale update |
| 06/29/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Review reply regarding Showtime |
| 06/29/2023 | BJS | AD | 0.40 | $1,595.00 | $638.00 | Call with R. Feinstein and A&M re transition service agreement. |
| 06/29/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Teleconference with A&M regarding budget, sale update |
| 06/29/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Attention to Review TSA issues, wind down issues |
| 06/29/2023 | RJF | AD | 0.40 | $1,695.00 | $678.00 | Call with A&M, Bradford J. Sandler regarding transition service agreement. |
| 06/30/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Teleconference with C Ganz regarding sale update |
| 06/30/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Attention to Review. sale process issues list |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 06/30/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Various emails with A&M regarding rejection damages |
| 07/03/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Review A&M report |
| 07/03/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with F Sosnick regarding TSA |
| 07/04/2023 | BJS | AD | 1.50 | $1,595.00 | $2,392.50 | ~~Attention to~~ Review (.5) and revise TSA issues list (1.0). |
| 07/04/2023 | RJF | AD | 0.40 | $1,695.00 | $678.00 | Review (.1) and comment on Debtors' markup of draft TSA (.2), related emails (.1). |
| 07/05/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Teleconference with Debtors regarding TSA |
| 07/05/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Review draft TSA and potential revisions |
| 07/05/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Various emails with Committee regarding sale update |
| 07/05/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Review TSA markup (.2), budget (.1). |
| 07/05/2023 | RJF | AD | 0.40 | $1,695.00 | $678.00 | Call with Debtor regarding TSA. |
| 07/06/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | ~~Attention to~~ Review (.1) and revise (.4) TSA/closing issues. |
| 07/06/2023 | RJF | AD | 0.80 | $1,695.00 | $1,356.00 | Review (.2) and comment (.6) on revised exhibits to TSA, related emails. |
| 07/07/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | ~~Attention to~~ Review revised sale/closing issues. |
| 07/07/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Teleconference with A Gonzales regarding TSA/post-closing issues |
| 07/07/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Emails regarding status of closing (.1), TSA issues list (.2). |
| 07/08/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Review Opinion regarding Showtime |
| 07/11/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Various emails with Debtors regarding TSA |
| 07/12/2023 | BJS | AD | 0.40 | $1,595.00 | $638.00 | Participate on Committee/Debtors' professionals call regarding sale. |
| 07/12/2023 | RJF | AD | 0.40 | $1,695.00 | $678.00 | Review ~~marked up~~ revisions to TSA (.3), related emails (.1). |
| 07/13/2023 | BJS | AD | 1.00 | $1,595.00 | $1,595.00 | ~~Attention to~~ Review (.3) revised TSA (.2) and teleconference with Debtors regarding same (.9.4); various conferences with R.Feinstein regarding same (.1). |
| 07/13/2023 | RJF | AD | 0.10 | $1,695.00 | $169.50 | Telephone conference with Bradford J. Sandler regarding TSA. |
| 07/13/2023 | RJF | AD | 0.10 | $1,695.00 | $169.50 | Emails with A&M regarding TSA. |
| 07/14/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Teleconference with I Roberts regarding TSA/foreign equity/closing |
| 07/14/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Various emails with R. Feinstein regarding foreign equity |
| 07/14/2023 | BJS | AD | 0.40 | $1,595.00 | $638.00 | Various emails with Debtors regarding closing, revised TSA (.2); review revised TSA (.2). |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 07/14/2023 | RJF | AD | 0.80 | $1,695.00 | $1,356.00 | Emails regarding revised TSA with A&M, Debtors' counsel. |
| 07/15/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Attention to Review TSA/employee issues list |
| 07/15/2023 | RJF | AD | 0.20 | $1,695.00 | $339.00 | Review updated draft TSA. |
| 07/15/2023 | RJF | AD | 0.20 | $1,695.00 | $339.00 | Review supplemental sale motion. |
| 07/16/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Review Foreign sub sale motion |
| 07/17/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Attention to Review closing documents (.2) and MPC payment (.1) |
| 07/18/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Teleconference with R. Feinstein regarding sale, closing |
| 07/18/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with Debtors regarding closing issues list |
| 07/18/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Teleconference with Debtors regarding sale issues |
| 07/18/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with Lenders regarding sale issues |
| 07/18/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Teleconference with A Gonzales regarding sale status, conversion |
| 07/18/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Teleconference with Gibson regarding sale/administrative solvency. |
| 07/18/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Various emails with Debtors regarding MPC |
| 07/18/2023 | RJF | AD | 0.40 | $1,695.00 | $678.00 | Call with Shearman regarding TSA (.2), closing issues (.2). |
| 07/18/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Call with Ad Hoc Lenders' counsel re: TSA (.2) and closing issues (.1). |
| 07/18/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Further review of TSA markup proposed revisions. |
| 07/19/2023 | BJS | AD | 0.40 | $1,595.00 | $638.00 | Review modified TSA (.2) and open issues list (.2) |
| 07/19/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Various emails with Debtors regarding TSA |
| 07/19/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Teleconference with Debtors regarding hearing/closing (.2); funding gap/conversion (.3) |
| 07/19/2023 | BJS | AD | 0.70 | $1,595.00 | $1,116.50 | Participate on hand's on sale call with (Debtors/Committee/lenders-purchasers.) |
| 07/19/2023 | LAF | AD | 0.80 | $595.00 | $476.00 | Legal research re: Objection to 363 sale because of administrative insolvency. |
| 07/19/2023 | RJF | AD | 0.20 | $1,695.00 | $339.00 | Conference with B. Sandler regarding sale/closing issues. |
| 07/19/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Call with Debtors regarding MBC payment. |
| 07/20/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Teleconference with F Sosnick regarding closing and conversion |
| 07/20/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Teleconference with A Gonzales regarding closing |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 07/20/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Various emails with R. Feinstein regarding TSA and funding issues |
| 07/20/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with A&M regarding conversion |
| 07/20/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with R. Feinstein regarding closing and conversion |
| 07/20/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Teleconference with ~~R.~~ R. Feinstein regarding closing and conversion. |
| 07/20/2023 | RJF | AD | 0.10 | $1,695.00 | $169.50 | Telephone conference with ~~Bradford J.~~ B. Sandler regarding sale, funding issue. |
| 07/21/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | ~~Attention to~~ Review TSA/closing issues list (.3) and call with Debtors' counsel regarding same (.2) |
| 07/21/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review Farley objection |
| 07/21/2023 | RJF | AD | 0.50 | $1,695.00 | $847.50 | Participate on ~~all hands~~ call with Debtors, Committee, lenders and purchasers regarding TSA closing. |
| 07/22/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | ~~Attention to~~ Analyze TSA issues. |
| 07/23/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | ~~Attention to~~ Review proposed TSA/Exhibit A revisions |
| 07/24/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Review proposed ~~Attention to~~ TSA/closing issues. |
| 07/24/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Various emails with A Gonzalez regarding funding issues |
| 07/25/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | ~~Attention to~~ Analyze proposed changes to ~~TSA/closing/funding~~ issues. |
| 07/25/2023 | BJS | AD | 1.20 | $1,595.00 | $1,914.00 | Teleconference with K Ortiz regarding chambers conference regarding closing (.4); ~~attention to~~ attend chambers conference (.8). |
| 07/25/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Teleconference with S. Reisman, R. Feinstein and F. Sosnick regarding settlement, TSA, closing and funding |
| 07/25/2023 | BJS | AD | 0.40 | $1,595.00 | $638.00 | Review various versions of TSA proposed changes |
| 07/25/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Teleconference with R. Feinstein and Fortess' counsel regarding APA. |
| 07/25/2023 | RJF | AD | 0.50 | $1,695.00 | $847.50 | Numerous emails with Fortress, Debtors' counsel regarding RSA. |
| 07/25/2023 | RJF | AD | 0.50 | $1,695.00 | $847.50 | Call with Fortress' counsel, ~~Bradford J.~~ B. Sandler regarding Asset Purchase Agreement. |
| 07/25/2023 | RJF | AD | 0.70 | $1,695.00 | $1,186.50 | Call with Reisman, Debtors' counsel regarding funding shortfall. |
| 07/25/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Review further updated TSA (.2) and related emails (.1). |
| 07/25/2023 | RJF | AD | 0.40 | $1,695.00 | $678.00 | Call with Debtors' ~~camp~~ counsel and Financial Advisors regarding Fortress issues. |
| 07/26/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Teleconference with A&M regarding closing (.1) and payroll issues (.2). |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 07/26/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Teleconference with Katten regarding closing and funding issues. |
| 07/26/2023 | BJS | AD | 1.00 | $1,595.00 | $1,595.00 | Various emails with Shearman/Katten regarding funding/closing (.5); and various conferences with R. Feinstein regarding same (.5). |
| 07/26/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review Shearman memo regarding DIP obligations and sale process |
| 07/26/2023 | RJF | AD | 0.50 | $1,695.00 | $847.50 | Call with A&M, Bradford J. Sandler regarding closing issues. |
| 07/26/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Call with Reisman, Bradford J. Sandler regarding TSA. |
| 07/26/2023 | RJF | AD | 0.40 | $1,695.00 | $678.00 | Review further revised TSA and related emails. |
| 07/26/2023 | RJF | AD | 1.20 | $1,695.00 | $2,034.00 | Numerous emails with Debtors' counsel, Fortress counsel regarding TSA. |
| 07/26/2023 | RJF | AD | 0.20 | $1,695.00 | $339.00 | Telephone conference with Bradford J. Sandler regarding TSA issue. |
| 07/26/2023 | RJF | AD | 0.70 | $1,695.00 | $1,186.50 | Research regarding Katten and Meghji conflicts. |
| 07/27/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Teleconferences with R. R. Feinstein regarding TSA issues. |
| 07/27/2023 | BJS | AD | 1.00 | $1,595.00 | $1,595.00 | ~~Attention to~~Review revisions to closing issues/funding issues (.6) and review revised TSA (.4) |
| 07/27/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Telephone conferences with Reisman regarding TSA issues. |
| 07/27/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Telephone conferences with Sosnick regarding TSA issues. |
| 07/27/2023 | RJF | AD | 0.50 | $1,695.00 | $847.50 | Telephone conferences with Bradford J. Sandler regarding TSA issues. |
| 07/27/2023 | RJF | AD | 0.80 | $1,695.00 | $1,356.00 | Numerous emails Debtors' counsel regarding TSA issues. |
| 07/27/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Review revised draft TSA and Asset Purchase Agreement amendment. |
| 07/28/2023 | BJS | AD | 2.50 | $1,595.00 | $3,987.50 | ~~Attention to~~Review  TSA/funding issues (.1), review and revise letter to Board (.5~~4~~); various conferences with R.Feinstein regarding same (.5); various emails with Committee regarding same (.2); teleconference with Mariana Udem, D Asman, A Gonzeles regarding same (.9); and various emails with Debtors/Independa~~a~~ent directors regarding same (.4). |
| 07/28/2023 | BJS | AD | 0.30 | $1,595.00 | $478.50 | Review revised TSA  (.1); and teleconference with R. Feinstein regarding same (.2). |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 07/28/2023 | MBL | AD | 0.30 | $1,445.00 | $433.50 | Emails with team (.1) and committee (.2) re sale issues. |
| 07/28/2023 | RJF | AD | 0.20 | $1,695.00 | $339.00 | Conference with B. ~~B.~~ Sandler regarding revised TSA. |
| 07/30/2023 | BJS | AD | 1.00 | $1,595.00 | $1,595.00 | ~~Attention to~~Review-TSA/closing revisions (.2) and various emails with R. Feinstein regarding response to Katten (.86); review response from Katten (.2). |
| 07/30/2023 | RJF | AD | 0.40 | $1,695.00 | $678.00 | Review Reisman letter (.1) and internal discussion regarding same (.3). |
| 07/30/2023 | RJF | AD | 0.60 | $1,695.00 | $1,017.00 | Draft response to Reisman letter (.4) and email to Committee regarding same (.2). |
| 07/31/2023 | BJS | AD | 0.50 | $1,595.00 | $797.50 | Review revised TSA (.3); various emails with R. Feinstein regarding same and D&O issues (.2). |
| 07/31/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with Debtors regarding closing |
| 07/31/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review closing statement |
| 07/31/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review Amendment to Stalking Horse Agreement |
| 07/31/2023 | RJF | AD | 0.30 | $1,695.00 | $508.50 | Review amended Asset Purchase Agreement and TSA (.2), related emails (.1). |
| 08/01/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | ~~Attention to~~Review amended APA ~~closing issues~~ |
| 08/03/2023 | BJS | AD | 1.50 | $1,595.00 | $2,392.50 | Various emails with A Gonzales regarding: JV (.3); review JV Agreement (.1); review lien memo regarding same (.4); review Asset Purchase Agreement (.4); various emails with I Roberts regarding closing binder (.2); and various emails with Maxim Litvak, Robert Feinstein regarding JV, prepetition liens, conversion, acquired assets (.1). |
| 08/04/2023 | RJF | AD | 0.40 | $1,695.00 | $678.00 | Emails with A&M regarding JV. |
| 08/04/2023 | RJF | AD | 0.80 | $1,695.00 | $1,356.00 | Call with Debtors' counsel regarding JV. |
| 08/07/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review objection regarding Datasite |
| 08/07/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Review FOB objection |
| 08/09/2023 | BJS | AD | 0.10 | $1,595.00 | $159.50 | Various emails with I Roberts regarding closing binder |
| 08/14/2023 | BJS | AD | 0.20 | $1,595.00 | $319.00 | Various emails with Debtors and A&M regarding closing binder. |
| 08/23/2023 | RJF | AD | 1.00 | $1,695.00 | $1,695.00 | Emails regarding possible TSA extension (.4), new recovery analysis (.6). |
|  |  | AD Total | 111.50 |  | $168,447.50 |  |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 06/02/2023 | BJS | BL | 0.20 | $1,595.00 | $319.00 | Various emails with Debtors' counsel regarding D&O |
| 06/04/2023 | RJF | BL | 0.70 | $1,695.00 | $1,186.50 | Background research on D&O claims (.4) review and comment on term sheet (.3). |
| 06/15/2023 | BJS | BL | 0.30 | $1,595.00 | $478.50 | Various emails with R. Feinstein regarding D&O claims |
| 07/26/2023 | RJF | BL | 0.30 | $1,695.00 | $508.50 | Emails regarding D&O policies. |
| 07/27/2023 | RJF | BL | 0.20 | $1,695.00 | $339.00 | Emails regarding D&O policy. |
| 07/27/2023 | RJF | BL | 0.20 | $1,695.00 | $339.00 | ~~Attention to~~ Review D&O policies. |
| 07/28/2023 | RJF | BL | 0.50 | $1,695.00 | $847.50 | Telephone conferences with ~~Bradford J.~~ B. Sandler regarding Board of Directors letter. |
| 07/28/2023 | RJF | BL | 0.40 | $1,695.00 | $678.00 | Telephone conference with R. Pachulski regarding letter to Board of Directors. |
| | | **BL Total** | **2.80** | | **$4,696.00** | |
| 05/25/2023 | LSC | CA | 5.00 | $545.00 | $2,725.00 | Preparation of task list and revise same (1.9); review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and revisions to same (1.2); draft by-laws (.5); prepare contact list (1.1); draft notice of appearance (.3). |
| 05/26/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Review critical dates and discuss same with L. Canty |
| 05/26/2023 | LSC | CA | 0.30 | $545.00 | $163.50 | Coordinate creation of distribution lists. |
| 05/26/2023 | LSC | CA | 0.90 | $545.00 | $490.50 | Update contact list and task list. |
| 05/26/2023 | RJF | CA | 1.20 | $1,695.00 | $2,034.00 | Kickoff call with Debtors' counsel. |
| 05/29/2023 | CRR | CA | 0.40 | $1,095.00 | $438.00 | Review and respond re confidentiality provisions to Debtors. |
| 05/29/2023 | ECO | CA | 0.20 | $725.00 | $145.00 | E-mails with ~~Bradford~~ B. Sandler and ~~Colin~~ C. Robinson re tasks needed/parties in interest/retention application. |
| 05/29/2023 | MSP | CA | 0.50 | $1,295.00 | $647.50 | Attention to case administrative matters and email exchange with B. Sandler, et al. regarding same (.10). |
| 05/30/2023 | MSP | CA | 0.90 | $1,295.00 | $1,165.50 | Attention to Work-in-process, action items (.80); Email exchange with B. Sandler, C. Robinson, et al. regarding same (.10). |
| 05/30/2023 | RJF | CA | 0.30 | $1,695.00 | $508.50 | Telephone conference with ~~Bradford J.~~ B. Sandler regarding staffing of pending matters, upcoming hearings. |
| 05/30/2023 | RJF | CA | 0.20 | $1,695.00 | $339.00 | Emails regarding filing of add-on debtor. |
| 05/31/2023 | CRR | CA | 0.30 | $1,095.00 | $328.50 | Respond to Debtors' counsel (Togut) re confidentiality provision. |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 06/01/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Various internal emails regarding critical dates |
| 06/01/2023 | CRR | CA | 0.20 | $1,095.00 | $219.00 | Review WIP updates. |
| 06/01/2023 | LSC | CA | 0.50 | $545.00 | $272.50 | Review docket and pleadings (.2) and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues (.3). |
| 06/01/2023 | MSP | CA | 0.30 | $1,295.00 | $388.50 | Review critical dates, open matters (.20); email exchange with L. Canty, M. Litvak, et al. regarding same (.10). |
| 06/01/2023 | RJF | CA | 0.20 | $1,695.00 | $339.00 | ~~Attention to~~Review Notice of Appearance, pro hacs. |
| 06/05/2023 | CHM | CA | 0.20 | $925.00 | $185.00 | Review pro hac application. |
| 06/05/2023 | CRR | CA | 0.70 | $1,095.00 | $766.50 | Review docket re pending matters (.3), schedule (.1), adjournment and WIP (.3). |
| 06/05/2023 | LSC | CA | 0.40 | $545.00 | $218.00 | Revise, finalize, and coordinate filing of C. Mackle pro hac and notice of appearance (.3); transmit proposed order to chambers (.1). |
| 06/06/2023 | ECO | CA | 0.40 | $725.00 | $290.00 | Review correspondence and docket and prepare notes re upcoming dates/tasks needed. |
| 06/07/2023 | CRR | CA | 0.70 | $1,095.00 | $766.50 | Review (.3), update WIP (.4). |
| 06/07/2023 | ECO | CA | 0.20 | $725.00 | $145.00 | E-mails with ~~Bradford~~B. Sandler and ~~Colin~~C. Robinson and research case law re case issues and forward information. |
| 06/07/2023 | MSP | CA | 0.10 | $1,295.00 | $129.50 | Telephone call with R. Feinstein regarding  work-in-process and case action items. |
| 06/07/2023 | MSP | CA | 0.30 | $1,295.00 | $388.50 | Email exchange with C. Robinson, B. Sandler, R. Feinstein, et al. regarding work-in-process, action items discussion. |
| 06/07/2023 | MSP | CA | 0.60 | $1,295.00 | $777.00 | ~~Attention to~~Review work-in-process and open action items (.50); email exchange with B. Sandler, R. Feinstein, C. Robinson, M. Litvak et al. regarding  same (.10). |
| 06/07/2023 | RJF | CA | 0.10 | $1,695.00 | $169.50 | Call with M. Pagay regarding WIP |
| 06/08/2023 | CRR | CA | 0.50 | $1,095.00 | $547.50 | Prepare for (.1) and Participate on WIP call w/ PSZJ team (.4). |
| 06/08/2023 | MBL | CA | 0.40 | $1,445.00 | $578.00 | WIP call with team re case status. |
| 06/08/2023 | MSP | CA | 0.90 | $1,295.00 | $1,165.50 | Internal meeting regarding work-in-process, action items, etc. (.40); email exchange with B. Sandler, C. Robinson, M. Litvak, et al. regarding same (.50). |
| 06/08/2023 | PJL | CA | 0.40 | $1,295.00 | $518.00 | Attend WIP call. |
| 06/09/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Review critical dates and discuss same with L. Canty |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 06/09/2023 | LSC | CA | 1.20 | $545.00 | $654.00 | Review docket and pleadings (.4) and prepare correspondence to attorneys outlining upcoming dates, deadlines (.5), and issues (.3). |
| 06/12/2023 | ECO | CA | 0.30 | $725.00 | $217.50 | Review docket/calendar and correspondence (.1); prepare notes re pleadings filed/tasks needed going forward (.2). |
| 06/19/2023 | ECO | CA | 0.30 | $725.00 | $217.50 | Review docket/recent filings and correspondence (.1); prepare notes re status/tasks needed (.2). |
| 06/20/2023 | BJS | CA | 0.20 | $1,595.00 | $319.00 | Teleconference with P. Labov regarding open issues. |
| 06/20/2023 | PJL | CA | 0.20 | $1,295.00 | $259.00 | Conference with B. Sandler regarding open issues. |
| 06/27/2023 | LSC | CA | 1.00 | $545.00 | $545.00 | Review docket and pleadings (.4) and prepare correspondence to attorneys outlining upcoming dates, deadlines (.5), and issues (.3). |
| 07/03/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Review critical dates and discuss with L.Canty |
| 07/03/2023 | ECO | CA | 0.20 | $725.00 | $145.00 | Review docket entries, critical dates, and upcoming hearing information/deadlines. |
| 07/05/2023 | LSC | CA | 0.70 | $545.00 | $381.50 | Review docket and pleadings (.3) and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list (.4). |
| 07/14/2023 | LSC | CA | 0.50 | $545.00 | $272.50 | Review docket and pleadings (.1) and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list (.4). |
| 07/17/2023 | LSC | CA | 0.90 | $545.00 | $490.50 | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues (.6); update WIP list (.3). |
| 07/18/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Review critical dates and discuss with L. Canty. |
| 07/18/2023 | ECO | CA | 0.10 | $725.00 | $72.50 | Review docket/upcoming deadlines and critical dates. |
| 07/21/2023 | BJS | CA | 0.40 | $1,595.00 | $638.00 | Attention to conversion/closing issues |
| 08/01/2023 | BJS | CA | 0.20 | $1,595.00 | $319.00 | Various emails with A&M regarding motion to convert and various emails with PSZJ regarding same |
| 08/01/2023 | LFC | CA | 1.30 | $1,450.00 | $1,885.00 | Review correspondence (.3) and case pleadings (1.0) regarding background for conversion motion |
| 08/01/2023 | LFC | CA | 1.40 | $1,450.00 | $2,030.00 | Further review sale pleadings (.4) and documents for conversion motion background (1.0) |

13

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 08/02/2023 | BJS | CA | 0.20 | $1,595.00 | $319.00 | Various emails with PSZJ regarding conversion motion |
| 08/02/2023 | BJS | CA | 0.80 | $1,595.00 | $1,276.00 | Teleconference with R. Feinstein and L. Cantor regarding conversion motion |
| 08/02/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Review critical dates and discuss with L. Canty |
| 08/02/2023 | LFC | CA | 0.80 | $1,450.00 | $1,160.00 | Conference call with ~~Brad~~ B. Sandler and R. ~~ob~~ Feinstein re background for conversion motion |
| 08/02/2023 | LFC | CA | 6.40 | $1,450.00 | $9,280.00 | Review documents (.6) and case pleadings (1.2) and prepare outline for conversion motion (4.6) |
| 08/02/2023 | LSC | CA | 0.90 | $545.00 | $490.50 | Review docket and pleadings (.4); ~~and~~ prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list (.5). |
| 08/02/2023 | RJF | CA | 0.80 | $1,695.00 | $1,356.00 | Call with Linda F. Cantor and Bradford J. Sandler regarding conversion motion. |
| 08/02/2023 | RJF | CA | 0.80 | $1,695.00 | $1,356.00 | Conference with. B. Sandler and L. Cantor re conversion motion. |
| 08/03/2023 | LFC | CA | 6.60 | $1,450.00 | $9,570.00 | Review DIP (1.0) and sale pleadings (1.3) ~~and work on~~ draft motion to convert cases (4.3) |
| 08/04/2023 | BJS | CA | 0.20 | $1,595.00 | $319.00 | Various conferences with R. Feinstein regarding conversion |
| 08/04/2023 | LFC | CA | 4.50 | $1,450.00 | $6,525.00 | Review case pleadings (1.4) and documents (.5) ~~and~~ continue drafting motion to convert cases (2.6). |
| 08/04/2023 | RJF | CA | 0.20 | $1,695.00 | $339.00 | Conferences with B. B. Sandler re conversion. |
| 08/05/2023 | LFC | CA | 5.00 | $1,450.00 | $7,250.00 | Review (.8), research (.7) ~~and~~ draft motion to dismiss cases (3.5). |
| 08/05/2023 | LFC | CA | 2.30 | $1,450.00 | $3,335.00 | Review (.8) and revise draft motion to dismiss cases (1.5). |
| 08/06/2023 | LFC | CA | 4.50 | $1,450.00 | $6,525.00 | Research section 1112 case law (2.0) and revise draft motion to dismiss cases (2.5). |
| 08/07/2023 | LFC | CA | 5.50 | $1,450.00 | $7,975.00 | ~~Work on~~ Continue drafting motion to convert cases to chapter 7. |
| 08/08/2023 | LFC | CA | 3.00 | $1,450.00 | $4,350.00 | Review case pleadings (.8); ~~and~~ case law (.6); ~~and~~ review (.3) and revise motion to convert debtors' cases to chapter 7 (1.3). |
| 08/08/2023 | LFC | CA | 2.70 | $1,450.00 | $3,915.00 | Further review (.6) and revise motion to convert cases (2.1). |
| 08/08/2023 | LFC | CA | 0.40 | $1,450.00 | $580.00 | Finalize draft and analysis of solvency discussion by A&M. |
| 08/10/2023 | LFC | CA | 0.60 | $1,450.00 | $870.00 | Review and consider financial projections and assumptions for case Wind Down costs and cash availability |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 08/10/2023 | RJF | CA | 0.40 | $1,695.00 | $678.00 | Emails with Linda F. Cantor regarding conversion motion facts. |
| 08/14/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Review critical dates and discuss with L.Canty |
| 08/14/2023 | LSC | CA | 0.80 | $545.00 | $436.00 | Review docket and pleadings ( 2) and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list ( 6). |
| 08/15/2023 | BJS | CA | 0.50 | $1,595.00 | $797.50 | Teleconference with Debtors regarding conversion/Antenna |
| 08/15/2023 | ECO | CA | 0.10 | $725.00 | $72.50 | Review docket/upcoming critical dates and deadlines. |
| 08/15/2023 | LFC | CA | 0.60 | $1,450.00 | $870.00 | Conference call with Debtors' professionals regarding wind-down and insolvency analysis |
| 08/15/2023 | RJF | CA | 0.70 | $1,695.00 | $1,186.50 | Weekly update call with Debtors' counsel. |
| 08/17/2023 | BJS | CA | 0.40 | $1,595.00 | $638.00 | Review draft motion to convert |
| 08/17/2023 | LFC | CA | 0.20 | $1,450.00 | $290.00 | Further review Debtors' wind down analysis |
| 08/17/2023 | LFC | CA | 0.20 | $1,450.00 | $290.00 | Telephone call with Andrea Gonzalez of Alvarez & Marsal regarding Debtors' solvency analysis |
| 08/17/2023 | LFC | CA | 0.10 | $1,450.00 | $145.00 | Follow-up call with Gillian N. Brown regarding motion to convert and solvency analysis |
| 08/17/2023 | LFC | CA | 0.40 | $1,450.00 | $580.00 | Review and revise motion to convert case to Chapter 7 |
| 08/17/2023 | LFC | CA | 0.30 | $1,450.00 | $435.00 | Review and revise declaration in support of motion to convert case to Chapter 7 |
| 08/21/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Various emails with C Ganz regarding conversion |
| 08/22/2023 | BJS | CA | 0.50 | $1,595.00 | $797.50 | Participate on Committee Committee/Debtor professionals' call |
| 08/22/2023 | RJF | CA | 0.50 | $1,695.00 | $847.50 | Weekly update call with Debtors' professionals. |
| 08/28/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Review critical dates and discuss with La Asia S. Canty |
| 08/28/2023 | LSC | CA | 0.80 | $545.00 | $436.00 | Review docket and pleadings ( 3) and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list ( 5). |
| 08/29/2023 | BJS | CA | 0.60 | $1,595.00 | $957.00 | Participate on Debtors/Committee Professionals call. |
| 08/29/2023 | RJF | CA | 0.60 | $1,695.00 | $1,017.00 | Weekly update call with Debtors' professionals. |
| 09/04/2023 | LSC | CA | 0.30 | $545.00 | $163.50 | Review docket and pleadings ( 1) and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues); update WIP list ( 2). |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 09/05/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Review critical dates and discuss with L. Canty |
| 09/05/2023 | CHM | CA | 0.40 | $925.00 | $370.00 | Email accounting department, analyze fees incurred and email R. Feinstein re same. |
| 09/05/2023 | CHM | CA | 0.20 | $925.00 | $185.00 | Review critical dates memos. |
| 09/07/2023 | CHM | CA | 0.10 | $925.00 | $92.50 | Email A. Ralph re PSZJ fees incurred. |
| 09/14/2023 | BJS | CA | 0.50 | $1,595.00 | $797.50 | Attention to conversion issues |
| 09/14/2023 | CHM | CA | 0.20 | $925.00 | $185.00 | Emails with PSZJ team re motion to convert. |
| 09/14/2023 | CHM | CA | 0.20 | $925.00 | $185.00 | Internal emails with PSZJ team re motion to convert. |
| 09/15/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Review critical dates and discuss with L. Canty |
| 09/15/2023 | LFC | CA | 0.70 | $1,450.00 | $1,015.00 | Conference call with counsel for Debtors and Committee team re case status |
| 09/15/2023 | LSC | CA | 0.80 | $545.00 | $436.00 | Review docket and pleadings ( .3) and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list ( .5). |
| 09/15/2023 | RJF | CA | 0.70 | $1,695.00 | $1,186.50 | Update call with Debtors' professionals. |
| 09/18/2023 | BJS | CA | 0.40 | $1,595.00 | $638.00 | Review draft motion to convert |
| 09/19/2023 | BJS | CA | 0.30 | $1,595.00 | $478.50 | Attention to conversion |
| 09/19/2023 | BJS | CA | 0.10 | $1,595.00 | $159.50 | Review critical dates and discuss with L. Canty |
| 09/19/2023 | LSC | CA | 1.10 | $545.00 | $599.50 | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list (.8); follow up on open tasks (.3). |
| 09/19/2023 | RJF | CA | 0.10 | $1,695.00 | $169.50 | Emails Debtors' counsel regarding conversion motion. |
| 09/26/2023 | RJF | CA | 0.50 | $1,695.00 | $847.50 | Review and comment on conversion and procedures motion. |
| 09/28/2023 | RJF | CA | 0.70 | $1,695.00 | $1,186.50 | Participate on all hands call regarding plan, conversion. |
| 09/29/2023 | CHM | CA | 0.50 | $925.00 | $462.50 | Review docketed entry issue and coordinate with PSZJ team re same. |
| 09/29/2023 | RJF | CA | 0.20 | $1,695.00 | $339.00 | Attention to Notice of Motion and form of order regarding Houlihan. |
| | | CA Total | 89.20 | | $113,809.50 | |
| 06/02/2023 | BJS | CO | 0.20 | $1,595.00 | $319.00 | Various emails with J Klotz regarding claims |
| 06/05/2023 | CRR | CO | 0.20 | $1,095.00 | $219.00 | Respond to claimant request re claim filing, form of claim. |
| 06/06/2023 | BJS | CO | 0.10 | $1,595.00 | $159.50 | Various emails with T Cobb regarding CNN |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 06/08/2023 | PJL | CO | 0.50 | $1,295.00 | $647.50 | Review administrative claim/sale case law. |
| 06/13/2023 | BJS | CO | 0.30 | $1,595.00 | $478.50 | Various emails with T Cobb regarding claims |
| 06/19/2023 | BJS | CO | 0.40 | $1,595.00 | $638.00 | Teleconference with James Bailey re claims, case status, sale process |
| 06/23/2023 | BJS | CO | 0.10 | $1,595.00 | $159.50 | Various emails with J McGregor regarding Arow International's claim |
| 06/27/2023 | BJS | CO | 0.30 | $1,595.00 | $478.50 | Attention to CNN claim issues. |
| 06/30/2023 | BJS | CO | 0.20 | $1,595.00 | $319.00 | Review substantial shareholder declarations |
| 07/05/2023 | CRR | CO | 0.40 | $1,095.00 | $438.00 | Review critical vendor matrix update from Debtor and send to A&M team. |
| 07/14/2023 | BJS | CO | 0.30 | $1,595.00 | $478.50 | Review bar date motion and various emails with C. Robinson/E. Corma regarding same |
| 07/14/2023 | BJS | CO | 0.20 | $1,595.00 | $319.00 | Various emails with M Learmonth regarding severance |
| 07/16/2023 | BJS | CO | 0.10 | $1,595.00 | $159.50 | Various emails with M Learmonth regarding employee claims |
| 07/17/2023 | BJS | CO | 0.30 | $1,595.00 | $478.50 | Review draft bar date motion and various emails with C. Robinson/E. Corma and Debtors regarding same. |
| 07/17/2023 | CRR | CO | 1.70 | $1,095.00 | $1,861.50 | Review bar date motion (.3), order (.3) and provide comments to Debtors (1.1). |
| 07/18/2023 | BJS | CO | 0.30 | $1,595.00 | $478.50 | Teleconference with M Learmonth regarding claims, status |
| 07/18/2023 | BJS | CO | 0.30 | $1,595.00 | $478.50 | Various emails with C Shipman regarding claims |
| 07/19/2023 | BJS | CO | 0.10 | $1,595.00 | $159.50 | Attention to bar date motion |
| 07/19/2023 | RJF | CO | 0.10 | $1,695.00 | $169.50 | Emails regarding bar date, publication. |
| 08/03/2023 | BJS | CO | 0.30 | $1,595.00 | $478.50 | Telephone conference with C Shipman regarding LGA Management/Vice and various emails with C. Robinson regarding same |
| 08/03/2023 | RJF | CO | 0.30 | $1,695.00 | $508.50 | Emails regarding form of bar order. |
| 08/04/2023 | RJF | CO | 0.10 | $1,695.00 | $169.50 | Emails Moore regarding bar order. |
| 08/14/2023 | RJF | CO | 0.10 | $1,695.00 | $169.50 | Emails regarding severance claims. |
| 08/15/2023 | BJS | CO | 0.30 | $1,595.00 | $478.50 | Various emails with Debtors regarding severance claims |
| 08/15/2023 | BJS | CO | 0.10 | $1,595.00 | $159.50 | Various emails with R Faucher regarding bar date |
| 08/15/2023 | ECO | CO | 0.20 | $725.00 | $145.00 | Review e-mail from Bradford Sandler re bar date; review docket/notice of presentment and prepare reply. |
| 08/16/2023 | BJS | CO | 0.10 | $1,595.00 | $159.50 | Various emails with R Faucher regarding claims |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 08/17/2023 | BJS | CO | 0.20 | $1,595.00 | $319.00 | Various emails with debtors regarding severance claims |
| 08/21/2023 | RJF | CO | 0.80 | $1,695.00 | $1,356.00 | Analyze severance claims proposal (.4) and draft emails to Committee regarding same (.4). |
| 09/06/2023 | RJF | CO | 0.30 | $1,695.00 | $508.50 | Emails with Moore regarding administrative expenses, lease extension motion. |
| | | CO Total | 8.90 | | $12,891.50 | |
| 06/23/2023 | BJS | CPO | 0.10 | $1,595.00 | $159.50 | Review GDC fee statement and various emails with R. Feinstein regarding same |
| 08/11/2023 | BJS | CPO | 0.10 | $1,595.00 | $159.50 | Various emails with R. Feinstein regarding~s~ fees |
| 08/28/2023 | BJS | CPO | 0.30 | $1,595.00 | $478.50 | Review and revise Letter to Lenders and various emails with  Robert J. Feinstein regarding same |
| 09/17/2023 | BJS | CPO | 0.40 | $1,595.00 | $638.00 | Review and revise letter to Feldman (.2) and various emails with R. Feinstein regarding same (.2). |
| 09/18/2023 | CRR | CPO | 0.70 | $1,095.00 | $766.50 | Review R. Feinstein letters (.4) and response re Houlihan fees re draft objection (.3). |
| 09/21/2023 | BJS | CPO | 0.10 | $1,595.00 | $159.50 | Review AP fee statement |
| 09/26/2023 | CRR | CPO | 3.30 | $1,095.00 | $3,613.50 | Correspond with PSZJ team re: comments to motion (1.1); R~r~evise motion re Houlihan fees. |
| 09/27/2023 | CRR | CPO | 2.00 | $1,095.00 | $2,190.00 | ~Revise~ Further revise motion re Houlihan fees. |
| 09/27/2023 | CRR | CPO | 2.10 | $1,095.00 | $2,299.50 | Correspond with team re: comments and revisions to motion (0.8); R~r~eview and revise motion re Houlihan fees in corporating comments (1.3). |
| 09/28/2023 | CRR | CPO | 1.70 | $1,095.00 | $1,861.50 | Review (.3), finalize notice (.5) and motion (.9) re Houlihan fees. |
| 09/28/2023 | PJJ | CPO | 0.40 | $545.00 | $218.00 | Prepare for (.1) and file (.3) motion to deny fees. |
| 09/29/2023 | KLL | CPO | 0.70 | $545.00 | $381.50 | Organize Mrozek (.4) and Farquhar (.3) documents for further review. |
| | | CPO Total | 11.90 | | $12,925.50 | |
| 05/26/2023 | BJS | EB | 0.10 | $1,595.00 | $159.50 | Various emails with R Newman regarding KERP/KEIPs |
| 05/31/2023 | BJS | EB | 0.30 | $1,595.00 | $478.50 | Various emails with Debtors' counsel regarding severance |
| 06/05/2023 | CRR | EB | 0.20 | $1,095.00 | $219.00 | Confer w/ Debtors' counsel re employee RIF payment. |
| 06/05/2023 | CRR | EB | 0.40 | $1,095.00 | $438.00 | Analysis re severance payment issues and email to R Feinstein, B Sandler, C Mackle. |
| 06/05/2023 | CRR | EB | 0.20 | $1,095.00 | $219.00 | Emails with A&M re severance issues. |

**Formatted:** Not Highlight

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 06/05/2023 | RJF | EB | 0.40 | $1,695.00 | $678.00 | Numerous emails with Debtors' counsel regarding severance payments. |
| 06/06/2023 | CRR | EB | 1.30 | $1,095.00 | $1,423.50 | Review ( .3), respond ( .4) and resolve issues re payments to certain employees ( .4); and confer w/ Debtors counsel ( .2). |
| 06/16/2023 | RJF | EB | 0.20 | $1,695.00 | $339.00 | Telephone conference with Moore regarding severance. |
| 06/19/2023 | BJS | EB | 0.30 | $1,595.00 | $478.50 | Various emails with B Moore regarding severance |
| 06/21/2023 | BJS | EB | 0.30 | $1,595.00 | $478.50 | Attention to Analyze severance issues |
| 07/12/2023 | BJS | EB | 0.20 | $1,595.00 | $319.00 | Various emails with R Seltzer regarding employees |
| 07/16/2023 | BJS | EB | 0.30 | $1,595.00 | $478.50 | Attention to Analyze employee issues |
| 07/26/2023 | BJS | EB | 0.10 | $1,595.00 | $159.50 | Various emails with M Learmonth regarding executive bonuses |
| 08/17/2023 | RJF | EB | 0.30 | $1,695.00 | $508.50 | Emails regarding severance issues. |
| 08/21/2023 | BJS | EB | 0.10 | $1,595.00 | $159.50 | Attention to severance issues. |
| 08/23/2023 | RJF | EB | 0.30 | $1,695.00 | $508.50 | Review email and attachment regarding non-Union severance, related emails. |
|  |  | EB Total | 5.00 |  | $7,045.00 |  |
| 06/07/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review Supplemental notice of assumption/assignment |
| 06/13/2023 | BJS | EC | 0.20 | $1,595.00 | $319.00 | Attention to Salesforce issues |
| 06/14/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review Cigna objection to proposed assumption |
| 06/14/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review Entertainment Industry Employers objection to proposed assumption. |
| 06/15/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review ABC objection to proposed assumption |
| 06/16/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review Oracle's objection to proposed assumption |
| 06/16/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review Fastly objection to proposed assumption |
| 06/16/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review Conopco objection to proposed assumption |
| 06/16/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review Coachhub objection to proposed assumption |
| 06/17/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review 2nd assumption notice |
| 06/22/2023 | BJS | EC | 0.30 | $1,595.00 | $478.50 | Review rejection procedures motion |
| 06/30/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review 3rd Notice regarding assumption/assignment of contracts regarding impact on claim pool |
| 06/30/2023 | BJS | EC | 0.30 | $1,595.00 | $478.50 | Review omnibus motion to reject |
| 07/01/2023 | MSP | EC | 0.40 | $1,295.00 | $518.00 | Review motion to approve rejection procedures; email exchange with R. |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| | | | | | | Feinstein, B. Sandler regarding same (.10). |
| 08/23/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Various emails with K Ortiz regarding 365(d)(4) extension |
| 09/05/2023 | RJF | EC | 0.40 | $1,695.00 | $678.00 | Review draft motion regarding leases and exclusivity and related emails. |
| 09/06/2023 | CHM | EC | 0.20 | $925.00 | $185.00 | Review of rejection notice. |
| 09/07/2023 | CHM | EC | 0.30 | $925.00 | $277.50 | Review 365(d)(4) motion. |
| 09/18/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review rejection notice |
| 09/29/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Attention to Contract rejections |
| 09/30/2023 | BJS | EC | 0.10 | $1,595.00 | $159.50 | Review Entertainment Industry Employers objection to proposed assumption. |
| | | **EC Total** | **3.50** | | **$5,167.50** | |
| 05/26/2023 | CHM | FD | 3.40 | $925.00 | $3,145.00 | Begin review of certain operational first day motions (1.4) and begin order markups (2.0). |
| 05/26/2023 | CRR | FD | 1.90 | $1,095.00 | $2,080.50 | Initial review of first day motions. |
| 05/26/2023 | LSC | FD | 0.90 | $545.00 | $490.50 | Retrieve (.3), review (.3), and circulate first day pleadings (.3). |
| 05/26/2023 | PJL | FD | 0.80 | $1,295.00 | $1,036.00 | Review first day pleadings. |
| 05/27/2023 | BJS | FD | 1.50 | $1,595.00 | $2,392.50 | Review first day transcript (.6) and certain first day orders (.9). |
| 05/27/2023 | CHM | FD | 0.10 | $925.00 | $92.50 | Review email from C. Robinson re first day motions and reply. |
| 05/27/2023 | LFC | FD | 3.50 | $1,450.00 | $5,075.00 | Review case pleadings (1.1) and cash management motion in context of case proceedings (2.4). |
| 05/28/2023 | CHM | FD | 3.80 | $925.00 | $3,515.00 | Finalize review of NOL (.8), Taxes (.6); and Interim Comp motions (.3) and orders (.4); and email comments to C. Robinson and B. Sandler (1.7). |
| 05/28/2023 | CRR | FD | 0.70 | $1,095.00 | $766.50 | Review draft motions (.1) and confer w/ C. Mackle re review (.2), comments to orders (.4). |
| 05/28/2023 | LFC | FD | 4.70 | $1,450.00 | $6,815.00 | Review first day motions (2.6), financing documents (1.3) and other case pleadings (.8) in connection with cash management review of issues. |
| 05/29/2023 | CHM | FD | 2.60 | $925.00 | $2,405.00 | Finalize review of cash management motion (1.1) and order (.6) and draft comments for C. Robinson and B. Sandler (.9). |
| 05/29/2023 | LFC | FD | 2.70 | $1,450.00 | $3,915.00 | Review (.8) and provide comments to final cash management order (1.9) |
| 05/29/2023 | LFC | FD | 0.40 | $1,450.00 | $580.00 | Further review (.1) and revise cash management order (.3). |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 05/29/2023 | PJL | FD | 1.60 | $1,295.00 | $2,072.00 | Review of various first days (.4), including cash management (.5), DIP (.4) and sale orders (.3). |
| 05/30/2023 | CHM | FD | 0.20 | $925.00 | $185.00 | Review email from B. Sandler re motion review and reply to Debtors' counsel. |
| 05/30/2023 | CHM | FD | 0.20 | $925.00 | $185.00 | Confer with Debtors' counsel re order revisions. |
| 05/30/2023 | CHM | FD | 0.10 | $925.00 | $92.50 | Email A. Gonzales re reporting from Debtors' FA. |
| 05/30/2023 | CHM | FD | 0.20 | $925.00 | $185.00 | Review email from A. Oden re diligence items and forward to A. Gonzalez. |
| 05/30/2023 | CHM | FD | 0.10 | $925.00 | $92.50 | Email A. Oden re diligence items. |
| 05/30/2023 | LFC | FD | 2.20 | $1,450.00 | $3,190.00 | Review pleadings (.7) and draft opposition to motion for final order approving cash management motion (1.5). |
| 05/30/2023 | PJL | FD | 1.40 | $1,295.00 | $1,813.00 | Attend to correspondence regarding first day pleadings (.4), including DIP (.7) and other open issues (.3). |
| 06/01/2023 | CHM | FD | 0.70 | $925.00 | $647.50 | Confer with A. Gonzalez re comments to first day motions (.1) and review (.3) and update WIP list (.3). |
| 06/02/2023 | CHM | FD | 0.90 | $925.00 | $832.50 | Confer with A&M (.4) and review open issues on first day motions (.5). |
| 06/02/2023 | RJF | FD | 0.80 | $1,695.00 | $1,356.00 | Review First Day transcript re: first day orders. |
| 06/05/2023 | CHM | FD | 1.30 | $925.00 | $1,202.50 | Review of first day transcript in response to creditor inquiry (.8); review docket for entered order and confer with Debtors' counsel and creditor re same (.5). |
| 06/05/2023 | CHM | FD | 1.60 | $925.00 | $1,480.00 | Confer with A&M re comments to orders and review of same (.8); edit word versions of orders accordingly (.8). |
| 06/05/2023 | CHM | FD | 2.00 | $925.00 | $1,850.00 | Finalize motion comments (1.6) and email to Debtors'' counsel (.4). |
| 06/06/2023 | CHM | FD | 0.40 | $925.00 | $370.00 | Review Togut comments re motion comments (.2) and confer with A&M re same (.2). |
| 06/12/2023 | CRR | FD | 1.20 | $1,095.00 | $1,314.00 | Review status of remaining final orders (.7) and email to R Feinstein, B Sandler re: same (.5). |
| 06/12/2023 | CRR | FD | 1.30 | $1,095.00 | $1,423.50 | Review (.8), respond to Debtors' counsel re various redlined orders and timing of filing (.5). |
| | | FD Total | 43.20 | | $50,599.50 | |
| 07/10/2023 | BJS | FF | 0.50 | $1,595.00 | $797.50 | Review schedules (.2) and statements (.3) |
| 07/22/2023 | ECO | FF | 2.30 | $725.00 | $1,667.50 | Review dockets/Schedules of Assets and Liabilities |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | (1.1)/Statements of Financial Affairs filed for all Debtors (1.2). |
| 07/23/2023 | ECO | FF | 1.10 | $725.00 | $797.50 | Review (.5) and analysis of Debtors' Statements of Financial Affairs (.6). |
| 07/24/2023 | ECO | FF | 1.40 | $725.00 | $1,015.00 | Continue to review Debtors' SOFAs (1.0) and prepare notes re relevant information disclosed (.4). |
| 07/26/2023 | ECO | FF | 0.80 | $725.00 | $580.00 | Review information in Debtors' Statements of Financial Affairs (.4) and preparation of schedules/SOFAs memo (.4). |
| 07/27/2023 | ECO | FF | 0.90 | $725.00 | $652.50 | Preparation of memorandum summarizing schedules/SOFAs memo. |
| 07/30/2023 | ECO | FF | 1.10 | $725.00 | $797.50 | Continue to review Debtors' SOFAs (.5) and prepare notes re relevant information and summary memo (.6). |
| | | FF Total | 8.10 | | $6,307.50 | |
| 05/26/2023 | BJS | FN | 0.40 | $1,595.00 | $638.00 | Review DIP issues and various emails with M. Litvak regarding same |
| 05/26/2023 | MBL | FN | 2.50 | $1,445.00 | $3,612.50 | Review DIP filings (1.5) and background pleadings (1.0). |
| 05/26/2023 | MBL | FN | 0.80 | $1,445.00 | $1,156.00 | Review first day transcript re DIP issues and background. |
| 05/26/2023 | MBL | FN | 1.30 | $1,445.00 | $1,878.50 | Review interim DIP order (.4); Ddraft DIP issues list (.9). |
| 05/26/2023 | MBL | FN | 0.20 | $1,445.00 | $289.00 | Emails with team re DIP issues. |
| 05/26/2023 | RJF | FN | 0.70 | $1,695.00 | $1,186.50 | Review interim DIP order. |
| 05/27/2023 | BJS | FN | 1.50 | $1,595.00 | $2,392.50 | Review DIP motion/documents |
| 05/27/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Various emails with A&M regarding DIP |
| 05/27/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Various emails with L Cantor regarding cash management |
| 05/27/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Various emails with A&M regarding cash management |
| 05/27/2023 | MBL | FN | 0.40 | $1,445.00 | $578.00 | Review APA disclosure schedules (.2) and emails with team re same (.2). |
| 05/27/2023 | MBL | FN | 0.90 | $1,445.00 | $1,300.50 | Start drafting DIP objection. |
| 05/28/2023 | BJS | FN | 0.40 | $1,595.00 | $638.00 | Attention toReview cash management interim order (.1); draft list of cash management issues re: final order (.3). |
| 05/28/2023 | MBL | FN | 2.80 | $1,445.00 | $4,046.00 | Continue drafting objection to final DIP order. objection. |
| 05/28/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Emails with Maxim BM. Litvak regarding cap structure. |
| 05/29/2023 | BJS | FN | 0.20 | $1,595.00 | $319.00 | Various emails with Shearman regarding loan docs, confidentiality |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 05/29/2023 | BJS | FN | 0.50 | $1,595.00 | $797.50 | Review draft DIP objection (.2) and various emails with M. Litvak regarding same (.3). |
| 05/29/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Various emails with A&M regarding DIP |
| 05/29/2023 | BJS | FN | 0.60 | $1,595.00 | $957.00 | Teleconference with A&M regarding DIP, budget |
| 05/29/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Various emails with PSZJ team regarding DIP objection. |
| 05/29/2023 | CRR | FN | 0.20 | $1,095.00 | $219.00 | Review draft DIP Objection. |
| 05/29/2023 | MBL | FN | 1.50 | $1,445.00 | $2,167.50 | Continue revisions to DIP objection. |
| 05/29/2023 | MBL | FN | 0.20 | $1,445.00 | $289.00 | Emails with lender counsel, A&M, and team re lien review and loan documents. |
| 05/29/2023 | RJF | FN | 0.70 | $1,695.00 | $1,186.50 | Call with A&M regarding DIP, other matters. |
| 05/30/2023 | BJS | FN | 1.00 | $1,595.00 | $1,595.00 | Attention to Review DIP objection (.4); and analysis of same (.6). |
| 05/30/2023 | MBL | FN | 0.70 | $1,445.00 | $1,011.50 | Draft lien summary for team. |
| 05/30/2023 | MBL | FN | 0.30 | $1,445.00 | $433.50 | Emails with A&M and lender counsel re term loan issues. |
| 05/30/2023 | MBL | FN | 2.70 | $1,445.00 | $3,901.50 | Review loan documents (1.1); and conduct lien review (1.6). |
| 05/30/2023 | MBL | FN | 0.30 | $1,445.00 | $433.50 | Review DIP market info from A&M and emails with A&M re same. |
| 05/30/2023 | PJL | FN | 0.60 | $1,295.00 | $777.00 | Conference with B. Sandler regarding make-whole and DIP issues/settlement. |
| 05/31/2023 | BJS | FN | 0.60 | $1,595.00 | $957.00 | Teleconference with P. Labov re DIP issues, make-whole, and settlement. |
| 05/31/2023 | BJS | FN | 0.20 | $1,595.00 | $319.00 | Review revised cash management motion |
| 05/31/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Various emails with M Litvak regarding lien analysis, unencumbered assets |
| 05/31/2023 | MBL | FN | 0.90 | $1,445.00 | $1,300.50 | Continue review of loan documents (.3) and lien summary for team (.6). |
| 05/31/2023 | MBL | FN | 0.40 | $1,445.00 | $578.00 | Emails with A&M and team re DIP and prepetition lien issues. |
| 05/31/2023 | PJL | FN | 0.90 | $1,295.00 | $1,165.50 | Review correspondence relating to unencumbered assets (.7) and internal discussion regarding same (.2). |
| 06/01/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Various emails with F Sosnick regarding DIP |
| 06/01/2023 | BJS | FN | 0.20 | $1,595.00 | $319.00 | Various emails with A&M/PSZJ regarding DIP |
| 06/02/2023 | BJS | FN | 0.50 | $1,595.00 | $797.50 | Draft settlement term sheet; |
| 06/02/2023 | BJS | FN | 0.20 | $1,595.00 | $319.00 | Various emails with PSZJ regarding DIP |
| 06/02/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Teleconference with F Sosnick regarding settlement |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 06/02/2023 | BJS | FN | 0.50 | $1,595.00 | $797.50 | Teleconference with Debtors' counsel regarding DIP |
| 06/02/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Various emails with R. Feinstein regarding settlement |
| 06/02/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Teleconference with R. Feinstein regarding settlement |
| 06/02/2023 | LSC | FN | 1.40 | $545.00 | $763.00 | Retrieve discovery documents with respect to DIP (.8); and prepare for attorney review (.6). |
| 06/02/2023 | MBL | FN | 0.20 | $1,445.00 | $289.00 | Call with C. Robinson re DIP objection deadline; emails with team re same. |
| 06/02/2023 | RJF | FN | 0.10 | $1,695.00 | $169.50 | Review draft settlement outline. |
| 06/02/2023 | RJF | FN | 0.20 | $1,695.00 | $339.00 | Telephone conference with Bradford J. Sandler regarding draft settlement outline. |
| 06/02/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Review draft DIP issues list. |
| 06/02/2023 | RJF | FN | 0.50 | $1,695.00 | $847.50 | Call with Debtors' counsel regarding DIP. |
| 06/03/2023 | BJS | FN | 0.70 | $1,595.00 | $1,116.50 | Teleconference with A&M, R. Feinstein regarding DIP |
| 06/03/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Various emails with F Sosnick regarding DIP |
| 06/03/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Follow emails regarding diligence items. |
| 06/03/2023 | RJF | FN | 0.70 | $1,695.00 | $1,186.50 | Call with A&M and B. Sandler regarding unencumbered assets, DIP issues. |
| 06/04/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Teleconference with F Sosnick, R. Feinstein regarding DIP |
| 06/04/2023 | BJS | FN | 0.40 | $1,595.00 | $638.00 | Review and revise DIP term sheet and various emails with R. Feinstein A&M regarding same |
| 06/04/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Various emails with Committee regarding settlement |
| 06/04/2023 | BJS | FN | 0.20 | $1,595.00 | $319.00 | Teleconference with F. Sosnick and B. Sandler. |
| 06/04/2023 | RJF | FN | 0.20 | $1,695.00 | $339.00 | Call with Sosnick, Bradford J. Sandler regarding DIP. |
| 06/04/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Review and comment on term sheet. |
| 06/05/2023 | BJS | FN | 0.20 | $1,595.00 | $319.00 | Attention to DIP settlement/objection |
| 06/05/2023 | BJS | FN | 0.20 | $1,595.00 | $319.00 | Various conferences with A Gonzales regarding sale process, settlement |
| 06/05/2023 | MBL | FN | 0.20 | $1,445.00 | $289.00 | Emails with team and A&M re DIP objection status. |
| 06/05/2023 | RJF | FN | 0.80 | $1,695.00 | $1,356.00 | Emails with Debtors and lenders regarding DIP status (.5), discuss possible settlement (.3). |
| 06/06/2023 | BJS | FN | 0.20 | $1,595.00 | $319.00 | Various emails with Lenders regarding settlement/DIP |
| 06/06/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Various emails with Debtors regarding DIP |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 06/06/2023 | BJS | FN | 0.40 | $1,595.00 | $638.00 | Teleconference with Gibson regarding DIP |
| 06/06/2023 | BJS | FN | 0.20 | $1,595.00 | $319.00 | Various emails with M. Litvak regarding DIP objection and various emails with Debtors regarding same |
| 06/06/2023 | MBL | FN | 0.10 | $1,445.00 | $144.50 | Emails with team re DIP objection status. |
| 06/06/2023 | RJF | FN | 0.40 | $1,695.00 | $678.00 | Call with Lenders' counsel regarding DIP. |
| 06/07/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Various emails with Committee regarding DIP |
| 06/07/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Teleconference with R. Feinstein regarding DIP |
| 06/07/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Various emails with PSZJ regarding DIP objection |
| 06/07/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Various emails with A&M regarding DIP |
| 06/07/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Various emails with F Sosnick regarding DIP |
| 06/07/2023 | BJS | FN | 0.50 | $1,595.00 | $797.50 | Teleconference with Gibson regarding DIP |
| 06/07/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Various emails with A Gonzalez regarding revisions to DIP objection |
| 06/07/2023 | CRR | FN | 0.40 | $1,095.00 | $438.00 | Review current draft DIP objection. |
| 06/07/2023 | MBL | FN | 0.10 | $1,445.00 | $144.50 | Emails with team re DIP objection status. |
| 06/07/2023 | RJF | FN | 0.50 | $1,695.00 | $847.50 | Call with Gibson regarding DIP. |
| 06/07/2023 | RJF | FN | 0.10 | $1,695.00 | $169.50 | Call with B. Sandler regarding DIP. |
| 06/08/2023 | BJS | FN | 1.50 | $1,595.00 | $2,392.50 | ~~Attention to~~Review  DIP objection/settlement (.5); provide comments to same (1.0). |
| 06/08/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Teleconference with Gibson regarding DIP settlement |
| 06/08/2023 | BJS | FN | 0.40 | $1,595.00 | $638.00 | Teleconference with Debtors regarding DIP discovery |
| 06/08/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Second call with Gibson regarding settlement |
| 06/08/2023 | BJS | FN | 1.30 | $1,595.00 | $2,073.50 | Various emails with Committee regarding DIP/settlement. |
| 06/08/2023 | CRR | FN | 0.70 | $1,095.00 | $766.50 | Review update re DIP settlement (.3) and Committee responses (.4). |
| 06/08/2023 | CRR | FN | 0.40 | $1,095.00 | $438.00 | Review Budget variance report and related update from A&M. |
| 06/08/2023 | MBL | FN | 2.00 | $1,445.00 | $2,890.00 | Revise DIP objection with R. Feinstein and A&M comments (1.0) and other updates from team (1.0). |
| 06/08/2023 | MBL | FN | 0.40 | $1,445.00 | $578.00 | Emails with team and A&M re DIP objection issues. |
| 06/08/2023 | MSP | FN | 0.60 | $1,295.00 | $777.00 | Email exchange with R. Feinstein, M. Litvak, B. Sandler, A. Gonzalez, et al. regarding DIP Financing objection, revisions to draft, etc. |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 06/08/2023 | PJL | FN | 0.10 | $1,295.00 | $129.50 | Review correspondence on DIP budget. |
| 06/08/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Review lenders counterproposal and related emails. |
| 06/08/2023 | RJF | FN | 1.30 | $1,695.00 | $2,203.50 | Review (.4) and revise DIP objection (.6). |
| 06/08/2023 | RJF | FN | 0.40 | $1,695.00 | $678.00 | Emails regarding DIP discovery. |
| 06/08/2023 | RJF | FN | 0.40 | $1,695.00 | $678.00 | Call with Shearman regarding DIP discovery. |
| 06/08/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Call with Lenders' counsel regarding settlement. |
| 06/09/2023 | BJS | FN | 0.50 | $1,595.00 | $797.50 | Teleconference with R. Feinstein regarding settlement. |
| 06/09/2023 | BJS | FN | 0.50 | $1,595.00 | $797.50 | Various emails with Committee regarding settlement |
| 06/09/2023 | BJS | FN | 2.00 | $1,595.00 | $3,190.00 | Attention toReview DIP objection/settlement (1.0); provide comments to same (1.0). |
| 06/09/2023 | MBL | FN | 0.10 | $1,445.00 | $144.50 | Emails with team re status of DIP objection. |
| 06/09/2023 | MSP | FN | 0.20 | $1,295.00 | $259.00 | Email exchange with M. Litvak, R. Feinstein, B. Sandler, et al. regarding objection to DIP financing. |
| 06/09/2023 | PJL | FN | 0.30 | $1,295.00 | $388.50 | Review correspondence regarding DIP objection and discuss same with M. Litvak. |
| 06/09/2023 | RJF | FN | 0.50 | $1,695.00 | $847.50 | Telephone conferences with Bradford J. B. Sandler regarding settlement. |
| 06/09/2023 | RJF | FN | 0.40 | $1,695.00 | $678.00 | Emails regarding discovery. |
| 06/09/2023 | RJF | FN | 0.40 | $1,695.00 | $678.00 | Emails regarding DIP settlement. |
| 06/10/2023 | BJS | FN | 0.40 | $1,595.00 | $638.00 | Attention to DIP settlement lien memo and various emails with PSZJ regarding same |
| 06/10/2023 | MBL | FN | 0.20 | $1,445.00 | $289.00 | Emails with team re settlement terms; review same. |
| 06/11/2023 | BJS | FN | 1.50 | $1,595.00 | $2,392.50 | Review (.3) and Rrevise draft final DIP Order (1.0); Various emails with PSZJ team regarding same (.2). |
| 06/11/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Various emails with M Neumeister regarding DIP |
| 06/11/2023 | MBL | FN | 1.00 | $1,445.00 | $1,445.00 | Review and comment on revised final DIP order from lenders (0.7); emails with team re same (0.3). |
| 06/12/2023 | BJS | FN | 2.50 | $1,595.00 | $3,987.50 | Attention toReview (.6) and revise Final DIP Order (1.9). |
| 06/12/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Teleconference with Debtors and R. Feinstein regarding DIP |
| 06/12/2023 | MBL | FN | 0.50 | $1,445.00 | $722.50 | Call with Debtors' counsel and team re final DIP order (0.2); review debtors' revisions to same (0.3). |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 06/12/2023 | MBL | FN | 0.50 | $1,445.00 | $722.50 | Review and comment on revised final DIP order and incorporate comments from team (0.4); emails with lender and debtor counsel re same (0.1). |
| 06/12/2023 | MBL | FN | 0.30 | $1,445.00 | $433.50 | Review further revised final DIP order from lender counsel; emails with team re same. |
| 06/12/2023 | RJF | FN | 1.90 | $1,695.00 | $3,220.50 | Review (.5) and comment on revised final DIP order reflecting settlement and comments thereto (1.4). |
| 06/12/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Call with Sosnick, Bradford J. Sandler regarding DIP order. |
| 06/20/2023 | RJF | FN | 0.50 | $1,695.00 | $847.50 | Call with Debtors' professionals regarding DIP, etc. |
| 06/22/2023 | MBL | FN | 0.20 | $1,445.00 | $289.00 | Review final DIP order re challenge/lien issues. |
| 07/20/2023 | MBL | FN | 2.30 | $1,445.00 | $3,323.50 | Review lien analysis and bankruptcy schedules; draft lien perfection memo. |
| 07/28/2023 | MBL | FN | 0.50 | $1,445.00 | $722.50 | Review and revise lien perfection memo; review applicable loan documents. |
| 07/30/2023 | RJF | FN | 0.10 | $1,695.00 | $169.50 | Emails United States Trustee regarding lender fee payments. |
| 07/31/2023 | RJF | FN | 1.00 | $1,695.00 | $1,695.00 | Review prior lenders professional fee invoices (.8), related emails (.2). |
| 07/31/2023 | RJF | FN | 0.10 | $1,695.00 | $169.50 | Review DIP order regarding fee payments. |
| 08/01/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Teleconference with R. Feinstein regarding Fortress fees. |
| 08/01/2023 | RJF | FN | 0.10 | $1,695.00 | $169.50 | Emails Debtors' counsel regarding Fortress fees. |
| 08/01/2023 | RJF | FN | 0.10 | $1,695.00 | $169.50 | Telephone conference with Bradford J. Sandler regarding Fortress fees. |
| 08/01/2023 | RJF | FN | 0.20 | $1,695.00 | $339.00 | Further emails regarding Fortress fees. |
| 08/01/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Review flow of funds and related emails. |
| 08/02/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Call with A&M regarding winddown. |
| 08/03/2023 | MBL | FN | 0.70 | $1,445.00 | $1,011.50 | Emails with team re JV liens (.2); review applicable loan and background documents (.5). |
| 08/03/2023 | RJF | FN | 2.00 | $1,695.00 | $3,390.00 | Review analysis of administrative insolvency, JV issue (1.5) and related emails with A&M, Bradford J. Sandler and Debtors' counsel (.5). |
| 08/15/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Various emails with Debtors regarding Houlihan Lokey fees. |
| 08/15/2023 | RJF | FN | 0.40 | $1,695.00 | $678.00 | Research and draft email to Lender's counsel regarding Houlihan fees. |
| 08/16/2023 | RJF | FN | 0.40 | $1,695.00 | $678.00 | Emails regarding Houlihan reimbursements. |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 08/17/2023 | BJS | FN | 0.30 | $1,595.00 | $478.50 | Various emails and various conferences with R. Feinstein regarding Houlihan Lokey fees/DIP |
| 08/17/2023 | RJF | FN | 0.20 | $1,695.00 | $339.00 | Emails regarding Houlihan issue. |
| 08/18/2023 | RJF | FN | 0.20 | $1,695.00 | $339.00 | Emails regarding Houlihan fee reimbursement. |
| 08/19/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Emails regarding Houlihan payment. |
| 08/23/2023 | RJF | FN | 1.00 | $1,695.00 | $1,695.00 | Review Houlihan engagement letter (.3), invoices (.3) and related emails with Fortress's counsel (.4). |
| 08/24/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Teleconference with R. Feinstein regarding latest recovery analysis. |
| 08/24/2023 | BJS | FN | 0.10 | $1,595.00 | $159.50 | Review Houlihan Lokey fee statements |
| 08/24/2023 | BJS | FN | 0.20 | $1,595.00 | $319.00 | Attention to Houlihan Lokey fee statements/DIP requirements |
| 08/24/2023 | RJF | FN | 0.20 | $1,695.00 | $339.00 | Review latest recovery analysis. |
| 08/24/2023 | RJF | FN | 0.10 | $1,695.00 | $169.50 | Telephone conference with B. Sandler regarding latest recovery analysis. |
| 08/24/2023 | RJF | FN | 0.60 | $1,695.00 | $1,017.00 | Call with Debtors' professionals re: DIP. |
| 08/28/2023 | RJF | FN | 0.80 | $1,695.00 | $1,356.00 | Draft letter to Fortress regarding Houlihan fees. |
| 09/07/2023 | RJF | FN | 0.70 | $1,695.00 | $1,186.50 | Update call with Debtor camp. |
| 09/14/2023 | BJS | FN | 0.20 | $1,595.00 | $319.00 | Attention to DIP/Sale issues regarding HL fees |
| 09/14/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Review Gibson Dunn letter. |
| 09/14/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Emails B. Sandler, Togut regarding Gibson Dunn letter. |
| 09/15/2023 | BJS | FN | 0.40 | $1,595.00 | $638.00 | Review and revise letter to Fortress (.2) and various emails with R. Feinstein regarding same (.2). |
| 09/15/2023 | RJF | FN | 0.90 | $1,695.00 | $1,525.50 | Draft response to Fortress letter. |
| 09/17/2023 | RJF | FN | 0.50 | $1,695.00 | $847.50 | Revise letter to Feldman regarding Houlihan fees, etc. |
| 09/18/2023 | RJF | FN | 0.80 | $1,695.00 | $1,356.00 | Revise letter to Feldman. |
| 09/18/2023 | RJF | FN | 0.40 | $1,695.00 | $678.00 | Telephone conference with Schmidt regarding Fortress. |
| 09/27/2023 | RJF | FN | 0.30 | $1,695.00 | $508.50 | Review and comment on draft motion regarding Houlihan fees. |
| 09/28/2023 | BJS | FN | 1.50 | $1,595.00 | $2,392.50 | Review and revise Objection to Houlihan Lokey fees and various emails with PSZJ regarding same (1.2); and review final DIP Order/Sale Order regarding same (.3). |
| 09/28/2023 | PJJ | FN | 0.80 | $545.00 | $436.00 | ~~Prepare~~ Draft notice of presentment of motion to deny fees. |
| 09/28/2023 | RJF | FN | 1.00 | $1,695.00 | $1,695.00 | Review~~ed~~ revise~~d~~ motions regarding Fortress reimbursements. |
|  |  | **FN Total** | **86.20** |  | **$132,379.00** |  |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 05/25/2023 | BJS | GC | 1.50 | $1,595.00 | $2,392.50 | Various emails with Financial Advisors regarding Committee meeting (.4) and various conferences with Financial Advisors regarding case issues (1.1). |
| 05/25/2023 | RJF | GC | 0.30 | $1,695.00 | $508.50 | Meeting with Committee regarding Financial Advisor interviews. |
| 05/25/2023 | RJF | GC | 1.00 | $1,695.00 | $1,695.00 | Review Financial Advisor pitch books. |
| 05/26/2023 | BJS | GC | 2.50 | $1,595.00 | $3,987.50 | Prepare for (1.7) and participate on Committee call (.8). |
| 05/26/2023 | BJS | GC | 0.50 | $1,595.00 | $797.50 | Review and revise Committee documents and various emails with Committee regarding same |
| 05/26/2023 | BJS | GC | 0.10 | $1,595.00 | $159.50 | Various emails with Financial Advisors regarding Committee results |
| 05/26/2023 | BJS | GC | 0.40 | $1,595.00 | $638.00 | Various emails with Committee regarding reports |
| 05/26/2023 | RJF | GC | 2.30 | $1,695.00 | $3,898.50 | Prep for (1.5) and attend Mmeeting with Committee to interview Financial Advisors, etc.(.8). |
| 05/29/2023 | BJS | GC | 0.10 | $1,595.00 | $159.50 | Attention to bylaws/confidentiality |
| 05/30/2023 | BJS | GC | 0.10 | $1,595.00 | $159.50 | Various emails with Azman regarding Financial Advisor selection |
| 05/30/2023 | CRR | GC | 0.30 | $1,095.00 | $328.50 | Review Debtors' comments to confidentiality provisions. |
| 05/30/2023 | CRR | GC | 0.20 | $1,095.00 | $219.00 | Discuss information needed for Committee with E. Corma. |
| 05/30/2023 | ECO | GC | 0.20 | $725.00 | $145.00 | Discussion with Colin Robinson re information/reports needed for Committee and prepare notes re same. |
| 05/30/2023 | MBL | GC | 0.10 | $1,445.00 | $144.50 | Emails with team and Committee counsel re status. |
| 05/31/2023 | BJS | GC | 0.10 | $1,595.00 | $159.50 | Review Shearman's changes to bylaws; Various emails wiith C. Robinson regarding same |
| 05/31/2023 | BJS | GC | 0.30 | $1,595.00 | $478.50 | Participate on Committee call (partial) |
| 05/31/2023 | RJF | GC | 0.30 | $1,695.00 | $508.50 | Prepare for Vice Committee meeting. |
| 05/31/2023 | RJF | GC | 0.80 | $1,695.00 | $1,356.00 | Attend Committee meeting. |
| 06/01/2023 | LSC | GC | 0.10 | $545.00 | $54.50 | Revise Bylaws per comments received. |
| 06/06/2023 | BJS | GC | 0.30 | $1,595.00 | $478.50 | Prepare for Committee call |
| 06/06/2023 | BJS | GC | 0.60 | $1,595.00 | $957.00 | Participate on Committee call. |
| 06/06/2023 | BJS | GC | 0.20 | $1,595.00 | $319.00 | Various emails with C.Robinson regarding bylaws |
| 06/06/2023 | CHM | GC | 0.60 | $925.00 | $555.00 | Participate on Committee call. |
| 06/06/2023 | CRR | GC | 0.70 | $1,095.00 | $766.50 | Multiple emails to Committee re bylaws. |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 06/06/2023 | LSC | GC | 0.20 | $545.00 | $109.00 | Attention to retrieval of by-laws signatures and correspondence regarding the same. |
| 06/06/2023 | PJL | GC | 0.60 | $1,295.00 | $777.00 | Attend Committee call. |
| 06/06/2023 | RJF | GC | 0.30 | $1,695.00 | $508.50 | Prepare for Committee meeting. |
| 06/06/2023 | RJF | GC | 0.60 | $1,695.00 | $1,017.00 | Attend Committee meeting. |
| 06/07/2023 | CHM | GC | 0.10 | $925.00 | $92.50 | Emails with PSZJ team re meeting. |
| 06/07/2023 | ECO | GC | 0.80 | $725.00 | $580.00 | Review docket and filings (.3)/prepare notes for Committee memos (.5). |
| 06/08/2023 | RJF | GC | 0.40 | $1,695.00 | $678.00 | Participate on WIP call. |
| 06/12/2023 | BJS | GC | 0.10 | $1,595.00 | $159.50 | Review amended agenda and discuss with C. Robinson |
| 06/12/2023 | ECO | GC | 2.30 | $725.00 | $1,667.50 | Review docket and filings (.6) and prepare memo to Committee summarizing substantive motions/pleadings (.6), status (.5), and recommendations (.6). |
| 06/13/2023 | ECO | GC | 4.30 | $725.00 | $3,117.50 | Review docket (.4) and motions/pleadings (1.1) and prepare memo to Committee describing relief requested/current status/recommendations (2.8). |
| 06/14/2023 | BJS | GC | 0.40 | $1,595.00 | $638.00 | Various emails with Committee regarding update |
| 06/16/2023 | CRR | GC | 1.30 | $1,095.00 | $1,423.50 | Review draft memo re pending motions (.4), entered orders (.4) and related docket entries (.2) and provide edits (.3). |
| 06/16/2023 | ECO | GC | 0.50 | $725.00 | $362.50 | Review docket and recent filings/orders (.2) and review and revise memo re substantive motions and pleadings (.3). |
| 06/16/2023 | ECO | GC | 0.10 | $725.00 | $72.50 | Prepare e-mail to Colin Robinson re motions/pleadings summary memo for Committee. |
| 06/17/2023 | CRR | GC | 0.80 | $1,095.00 | $876.00 | Initial review re draft memo on pending pleadings from E Corma. |
| 06/21/2023 | BJS | GC | 0.10 | $1,595.00 | $159.50 | Discuss agenda with B. B. Sandler and review same. |
| 06/21/2023 | BJS | GC | 0.10 | $1,595.00 | $159.50 | Review agenda and discuss with R. Feinstein |
| 06/21/2023 | LSC | GC | 0.20 | $545.00 | $109.00 | Follow up and correspondence regarding by-laws. |
| 06/22/2023 | ECO | GC | 0.80 | $725.00 | $580.00 | Prepare memo to Committee re pending motions/pleadings. |
| 06/22/2023 | ECO | GC | 0.10 | $725.00 | $72.50 | Prepare e-mail to Colin Robinson forwarding memo for Committee. |
| 06/28/2023 | CHM | GC | 0.30 | $925.00 | $277.50 | Participate on Committee call. |
| 06/28/2023 | RJF | GC | 0.40 | $1,695.00 | $678.00 | Prepare for Committee meeting. |
| 06/28/2023 | RJF | GC | 0.30 | $1,695.00 | $508.50 | Attend Committee meeting. |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 06/29/2023 | ECO | GC | 0.40 | $725.00 | $290.00 | Review docket and recent filings and prepare memo summarizing pending motions and pleadings for Committee. |
| 06/29/2023 | ECO | GC | 0.10 | $725.00 | $72.50 | Prepare e-mail to Colin Robinson forwarding Committee memo on motions/pleadings. |
| 07/05/2023 | BJS | GC | 0.30 | $1,595.00 | $478.50 | Teleconference with R. Feinstein regarding agenda and update email. |
| 07/05/2023 | RJF | GC | 0.30 | $1,695.00 | $508.50 | Telephone conference with Bradford J. Sandler regarding committee agenda, update email. |
| 07/17/2023 | ECO | GC | 1.10 | $725.00 | $797.50 | Review docket/recent filings (.4) and prepare updated memo to Committee re substantive motions and pleadings, status, and recommendations (.7). |
| 07/17/2023 | ECO | GC | 0.10 | $725.00 | $72.50 | Prepare e-mail to Colin Robinson forwarding updated Committee memo on motions/pleadings. |
| 07/17/2023 | ECO | GC | 0.80 | $725.00 | $580.00 | Review Debtors' proposed bar date application (.3) and prepare memo for Committee summarizing pertinent details and proposed deadlines contained in the application (.5). |
| 07/17/2023 | ECO | GC | 0.10 | $725.00 | $72.50 | Prepare e-mail to Colin Robinson forwarding draft memo on bar date application. |
| | | GC Total | 31.90 | | $38,361.50 | |
| 05/25/2023 | BJS | HE | 0.20 | $1,595.00 | $319.00 | Various emails with R. Feinstein regarding second day hearings |
| 05/29/2023 | BJS | HE | 0.10 | $1,595.00 | $159.50 | Various emails with US Trustee regarding bid procedures hearing |
| 05/30/2023 | BJS | HE | 0.50 | $1,595.00 | $797.50 | Prepare for bid procedures hearing |
| 05/30/2023 | BJS | HE | 0.70 | $1,595.00 | $1,116.50 | Attention to Review bid procedures (.3) draft hearing issues list (.4). |
| 05/30/2023 | MBL | HE | 0.10 | $1,445.00 | $144.50 | Attention to bid procedures hearing update. |
| 06/06/2023 | CRR | HE | 1.30 | $1,095.00 | $1,423.50 | Review and address status conference (.8) and hearing scheduling with Debtors'' counsel and PSZJ team (.5). |
| 06/06/2023 | LSC | HE | 0.20 | $545.00 | $109.00 | Follow up and correspondence regarding status of case conference/hearing. |
| 06/12/2023 | RJF | HE | 1.00 | $1,695.00 | $1,695.00 | Prepare for second day hearings. |
| 06/13/2023 | BJS | HE | 2.50 | $1,595.00 | $3,987.50 | Prepare for (1.5) and attend omnibus hearing (1.0). |
| 06/13/2023 | RJF | HE | 1.00 | $1,695.00 | $1,695.00 | Attend second day hearings. |
| 06/21/2023 | BJS | HE | 0.20 | $1,595.00 | $319.00 | Teleconference with F Sosnick regarding sale hearing |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 06/23/2023 | BJS | HE | 1.20 | $1,595.00 | $1,914.00 | ~~Attention to~~ Review sale hearing documents. |
| 06/23/2023 | LSC | HE | 0.40 | $545.00 | $218.00 | Address issues with respect to hearing and call Court regarding the same. |
| 06/23/2023 | RJF | HE | 0.70 | $1,695.00 | $1,186.50 | Prepare for sale hearing (.3), including review of Asset Purchase Agreement (.4). |
| 06/23/2023 | RJF | HE | 1.20 | $1,695.00 | $2,034.00 | Attend hearing on sale to Fortress. |
| 06/28/2023 | CHM | HE | 0.10 | $925.00 | $92.50 | Review email from R. Feinstein re Vice hearing and reply. |
| 06/28/2023 | CHM | HE | 0.80 | $925.00 | $740.00 | Review pleadings in preparation for hearing re cure dispute. |
| 06/28/2023 | LSC | HE | 0.20 | $545.00 | $109.00 | Coordinate attorney appearances at hearing. |
| 06/29/2023 | BJS | HE | 0.10 | $1,595.00 | $159.50 | Review agenda and discuss with L. Canty |
| 06/29/2023 | BJS | HE | 1.30 | $1,595.00 | $2,073.50 | Prepare for (.3) and attend omnibus hearing (1.0). |
| 06/29/2023 | BJS | HE | 0.10 | $1,595.00 | $159.50 | Various emails with A Gonzalez regarding contract assumptions |
| 06/29/2023 | CHM | HE | 1.20 | $925.00 | $1,110.00 | Attend hearing re sale cure dispute. |
| 06/29/2023 | LSC | HE | 0.40 | $545.00 | $218.00 | Follow up and correspondence regarding 6/29 hearing and telephone call to Chambers regarding Zoom link for same. |
| 06/29/2023 | RJF | HE | 0.30 | $1,695.00 | $508.50 | Review of hearings on cure disputes, related emails. |
| 07/11/2023 | RJF | HE | 0.10 | $1,695.00 | $169.50 | Emails regarding adjournment of NOL motion. |
| 07/18/2023 | BJS | HE | 0.10 | $1,595.00 | $159.50 | Review Agenda and discuss with L. Canty. |
| 07/19/2023 | BJS | HE | 0.50 | $1,595.00 | $797.50 | Attend Sale Modification Hearing |
| 07/19/2023 | LSC | HE | 0.50 | $545.00 | $272.50 | Address issues with respect to hearing and correspondence regarding the same. |
| 07/19/2023 | RJF | HE | 0.50 | $1,695.00 | $847.50 | Attend hearing on supplement to sale motion. |
| 07/25/2023 | RJF | HE | 1.40 | $1,695.00 | $2,373.00 | Attend status conference regarding closing. |
| 08/22/2023 | RJF | HE | 0.20 | $1,695.00 | $339.00 | Review NOL order, related emails. |
| 08/29/2023 | BJS | HE | 0.10 | $1,595.00 | $159.50 | ~~Attention to~~ Review Motion to Dismiss ~~hearing~~ |
| 09/26/2023 | BJS | HE | 0.10 | $1,595.00 | $159.50 | Various emails with L. Canty regarding hearing |
| 09/26/2023 | LSC | HE | 0.30 | $545.00 | $163.50 | Coordinate attorney appearances at hearing. |
|  |  | HE Total | 19.60 |  | $27,730.00 |  |
| 06/08/2023 | BJS | IC | 0.10 | $1,595.00 | $159.50 | Various emails with A Gonzales regarding insurance |
| 06/28/2023 | BJS | IC | 0.10 | $1,595.00 | $159.50 | Various emails with I. Nasatir regarding insurance |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 06/28/2023 | IAWN | IC | 0.90 | $1,395.00 | $1,255.50 | Review insurance policies |
| 06/28/2023 | IAWN | IC | 0.10 | $1,395.00 | $139.50 | Email client re insurance policies |
| 07/28/2023 | BJS | IC | 0.30 | $1,595.00 | $478.50 | Review D&O policies |
| 07/30/2023 | IAWN | IC | 2.00 | $1,395.00 | $2,790.00 | Review primary policy re insurance (.7) draft issues list (1.3) |
| 07/30/2023 | IAWN | IC | 0.10 | $1,395.00 | $139.50 | Email R. Feinstein re missing documentation |
| 07/30/2023 | IAWN | IC | 0.30 | $1,395.00 | $418.50 | Review insurance structure and claim file |
| 07/31/2023 | IAWN | IC | 0.80 | $1,395.00 | $1,116.00 | Review file re earlier transmission of policies from broker |
| 07/31/2023 | IAWN | IC | 0.10 | $1,395.00 | $139.50 | Email broker re transmission of policies |
| | | **IC Total** | **4.80** | | **$6,796.00** | |
| 05/25/2023 | BJS | OP | 0.50 | $1,595.00 | $797.50 | Review Wage Motion, Tax Motion, Insurance Motion |
| 05/25/2023 | BJS | OP | 0.40 | $1,595.00 | $638.00 | Various emails with PSZJ regarding operational motions |
| 05/26/2023 | BJS | OP | 0.20 | $1,595.00 | $319.00 | Conference with B. Sandler regarding second day motions. |
| 05/26/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Teleconference with C. Robinson regarding 2nd day motions (.2); various emails with C. Robinson, C. Mackle regarding same (.1). |
| 05/29/2023 | BJS | OP | 0.40 | $1,595.00 | $638.00 | Various emails with PSZJ/A&M regarding 2nd day motions |
| 05/29/2023 | CRR | OP | 2.30 | $1,095.00 | $2,518.50 | Continue ~~to work on~~ review of second day matters (1.0), review of pending motions and A&M comments (1.3). |
| 05/30/2023 | BJS | OP | 0.40 | $1,595.00 | $638.00 | Teleconference with B Moore regarding wages, critical vendor payments |
| 05/30/2023 | BJS | OP | 0.20 | $1,595.00 | $319.00 | Various emails with A&M regarding critical vendor payments |
| 05/30/2023 | BJS | OP | 0.10 | $1,595.00 | $159.50 | Various emails with K Ortiz regarding 2nd day Motions |
| 05/30/2023 | BJS | OP | 0.10 | $1,595.00 | $159.50 | Various emails with I Roberts regarding operational motions |
| 05/30/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Attention to Goldie Films bankruptcy (new debtor to Vice) |
| 05/30/2023 | BJS | OP | 0.50 | $1,595.00 | $797.50 | Various emails with PSZJ regarding second day motions |
| 05/30/2023 | BJS | OP | 0.10 | $1,595.00 | $159.50 | Various emails with B Moore regarding second days |
| 05/30/2023 | CRR | OP | 0.50 | $1,095.00 | $547.50 | Meeting w/ PSZJ team, Debtors' counsel re critical vendor, wages issues. |
| 05/30/2023 | CRR | OP | 1.20 | $1,095.00 | $1,314.00 | Review re pending second day orders (.9) and confer w/ C. Mackle regarding same ( .3). |
| 05/30/2023 | RJF | OP | 0.40 | $1,695.00 | $678.00 | Call with Togut regarding severance, etc. |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 05/30/2023 | RJF | OP | 0.80 | $1,695.00 | $1,356.00 | ~~Attention to~~ Review critical vendor requests by two vendors. |
| 05/31/2023 | BJS | OP | 1.00 | $1,595.00 | $1,595.00 | ~~Attention to~~ Review second day orders |
| 05/31/2023 | CRR | OP | 0.20 | $1,095.00 | $219.00 | Review updated wages order from Debtors' counsel. |
| 05/31/2023 | RJF | OP | 0.30 | $1,695.00 | $508.50 | Emails regarding critical vendor payments. |
| 06/01/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Review critical vendor payments, wage payments |
| 06/01/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Attention to second day motions |
| 06/01/2023 | RJF | OP | 0.30 | $1,695.00 | $508.50 | Telephone conference with A&M regarding critical vendor deals. |
| 06/02/2023 | BJS | OP | 0.50 | $1,595.00 | $797.50 | Attention to Google/Facebook critical vendor/preference waiver; review A&M analysis and various emails with PSZJ/A&M regarding same |
| 06/02/2023 | BJS | OP | 0.20 | $1,595.00 | $319.00 | Review A&M report regarding Google/Facebook/critical vendor/preference waiver |
| 06/02/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Various conferences with C. Robinson regarding second day motions |
| 06/02/2023 | CRR | OP | 1.70 | $1,095.00 | $1,861.50 | Review drafts (.4), status of various second day orders (.7) and confer w/ Debtors' counsel re extension of response deadlines (.6). |
| 06/02/2023 | CRR | OP | 0.30 | $1,095.00 | $328.50 | Conferences with B. Sandler regarding second day motions. |
| 06/02/2023 | ECO | OP | 0.20 | $725.00 | $145.00 | Review e-mail from Robert Feinstein and information re update on critical vendor issues. |
| 06/02/2023 | RJF | OP | 1.80 | $1,695.00 | $3,051.00 | ~~Attention to~~ Review critical vendor agreements for two major creditors. |
| 06/03/2023 | BJS | OP | 0.40 | $1,595.00 | $638.00 | Various emails with A&M regarding operations, DIP |
| 06/05/2023 | BJS | OP | 0.40 | $1,595.00 | $638.00 | ~~Attention to~~ Review second day orders |
| 06/05/2023 | CHM | OP | 0.20 | $925.00 | $185.00 | Confer with C. Robinson re second day orders. |
| 06/05/2023 | CRR | OP | 0.40 | $1,095.00 | $438.00 | Review edits to pending second day orders and confer w/ C. Mackle re same. |
| 06/06/2023 | BJS | OP | 0.50 | $1,595.00 | $797.50 | Various emails with counsel regarding second day orders |
| 06/07/2023 | BJS | OP | 0.10 | $1,595.00 | $159.50 | Various emails with B Moore regarding NOL motion |
| 06/08/2023 | BJS | OP | 0.20 | $1,595.00 | $319.00 | Attention to critical vendor claims |
| 06/09/2023 | BJS | OP | 0.50 | $1,595.00 | $797.50 | Various conferences with M Greenberg regarding budget, employees |
| 06/12/2023 | BJS | OP | 0.40 | $1,595.00 | $638.00 | Various emails with counsel regarding second day orders |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 06/13/2023 | BJS | OP | 0.40 | $1,595.00 | $638.00 | Review A&M report and various emails with A&M regarding same |
| 06/13/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Attention to revised second day orders |
| 06/14/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Various emails with B Moore regarding critical vendor payments and various emails with A&M regarding same |
| 06/15/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | ~~Attention to~~ Review operational issues/wages |
| 06/21/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Review A&M report regarding operations |
| 06/21/2023 | RJF | OP | 0.30 | $1,695.00 | $508.50 | Emails Debtors' counsel regarding governance. |
| 06/28/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Review A&M report |
| 06/28/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Various emails with T Cobb regarding CNN |
| 06/28/2023 | BJS | OP | 0.10 | $1,595.00 | $159.50 | Various emails with B Moore regarding critical vendor payments |
| 06/28/2023 | CRR | OP | 0.20 | $1,095.00 | $219.00 | Review key supplier, intercompany matrix report and email to A&M. |
| 07/05/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | Various emails with Debtors regarding critical vendor and cash management |
| 07/06/2023 | BJS | OP | 0.30 | $1,595.00 | $478.50 | ~~Attention to~~ Review critical vendor payments |
| 07/10/2023 | BJS | OP | 0.10 | $1,595.00 | $159.50 | Various emails with B Moore regarding NOL |
| 07/10/2023 | BJS | OP | 0.20 | $1,595.00 | $319.00 | Review MORs |
| 07/12/2023 | BJS | OP | 0.20 | $1,595.00 | $319.00 | ~~Attention to~~ Review critical vendors issues. |
| 07/12/2023 | BJS | OP | 0.10 | $1,595.00 | $159.50 | Various emails with A Schwartz regarding repetition bonuses |
| 07/26/2023 | BJS | OP | 0.10 | $1,595.00 | $159.50 | Various emails with B Moore regarding critical vendor payments |
| 08/01/2023 | BJS | OP | 0.10 | $1,595.00 | $159.50 | Review MOR |
| 08/03/2023 | ECO | OP | 0.10 | $725.00 | $72.50 | Review e-mails from Bradford Sandler/Craig Shipman re LGA Management inquiry. |
| 08/03/2023 | ECO | OP | 0.20 | $725.00 | $145.00 | Review Debtors' schedules/SOFAs and prepare e-mail to Bradford Sandler/Craig Shipman re information on LGA Management. |
| 08/03/2023 | ECO | OP | 0.10 | $725.00 | $72.50 | Follow up e-mails with Bradford Sandler re information on LGA/status of contract. |
| 09/12/2023 | RJF | OP | 0.30 | $1,695.00 | $508.50 | Review emails regarding proposed NOL settlement. |
| 09/14/2023 | BJS | OP | 0.20 | $1,595.00 | $319.00 | Review operating reports |
| 09/14/2023 | BJS | OP | 0.10 | $1,595.00 | $159.50 | ~~Attention to~~ Review NOLs |
| 09/14/2023 | RJF | OP | 0.30 | $1,695.00 | $508.50 | Emails regarding NOL stipulation. |
| 09/28/2023 | BJS | OP | 0.10 | $1,595.00 | $159.50 | Review MORs |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| | | OP Total | 24.80 | | $35,950.00 | |
| 06/25/2023 | BJS | PD | 0.10 | $1,595.00 | $159.50 | Various emails with R. Feinstein regarding plan issues |
| 06/30/2023 | BJS | PD | 0.10 | $1,595.00 | $159.50 | Various emails with A&M regarding waterfall |
| 07/09/2023 | BJS | PD | 0.40 | $1,595.00 | $638.00 | Review A&M report (.1) and various emails with C Ganz and A&M regarding same (.3). |
| 07/18/2023 | BJS | PD | 0.20 | $1,595.00 | $319.00 | Various emails with A&M regarding MPC/conversion/TSA |
| 07/31/2023 | BJS | PD | 0.30 | $1,595.00 | $478.50 | Various emails with Debtors regarding exit strategy and various emails with R. Feinstein regarding same |
| 07/31/2023 | BJS | PD | 0.30 | $1,595.00 | $478.50 | Teleconference with R. Feinstein regarding plan/conversion |
| 08/02/2023 | BJS | PD | 0.30 | $1,595.00 | $478.50 | Teleconference with A Gonzalez/R. Feinstein regarding administrative solvency |
| 08/04/2023 | BJS | PD | 0.80 | $1,595.00 | $1,276.00 | Teleconference with Debtors regarding plan vs conversion |
| 08/04/2023 | RJF | PD | 0.30 | $1,695.00 | $508.50 | Conference with B. Sandler and A. Gonzalez regarding administrative insolvency. |
| 08/09/2023 | BJS | PD | 0.40 | $1,595.00 | $638.00 | Review draft motion to dismiss. |
| 08/10/2023 | BJS | PD | 0.10 | $1,595.00 | $159.50 | Review bridge analysis from A&M |
| 08/11/2023 | BJS | PD | 0.10 | $1,595.00 | $159.50 | Various emails with Debtors regarding wind down |
| 08/15/2023 | BJS | PD | 0.20 | $1,595.00 | $319.00 | Review wind down report from debtors |
| 08/18/2023 | BJS | PD | 0.20 | $1,595.00 | $319.00 | Various conferences with R. Feinstein regarding administrative solvency and HL fees |
| 08/18/2023 | RJF | PD | 0.20 | $1,695.00 | $339.00 | Conference with B. B. Sandler re administrative insolvency and Houlihan fees. |
| 08/21/2023 | BJS | PD | 0.10 | $1,595.00 | $159.50 | Various emails with debtors regarding conversion/NOLs |
| 08/23/2023 | BJS | PD | 0.10 | $1,595.00 | $159.50 | Teleconference with R. Feinstein regarding wind down issues. |
| 08/23/2023 | BJS | PD | 0.10 | $1,595.00 | $159.50 | Review Waterfall (Alix Partners) report |
| 08/23/2023 | RJF | PD | 0.10 | $1,695.00 | $169.50 | Teleconference with B. Sandler re wind down issues. |
| 08/24/2023 | BJS | PD | 0.60 | $1,595.00 | $957.00 | Debtor professional call regarding 365(d)(4) (.3) participate on Committee extension/Fortress/HL fees (.3). |
| 09/05/2023 | BJS | PD | 0.10 | $1,595.00 | $159.50 | Various emails with Debtors regarding plan issues and lease extensions |
| 09/06/2023 | BJS | PD | 0.10 | $1,595.00 | $159.50 | Various emails with  Debtors regarding  plan vs conversion |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 09/06/2023 | BJS | PD | 0.30 | $1,595.00 | $478.50 | Review  Sources/Uses report |
| 09/06/2023 | CHM | PD | 0.20 | $925.00 | $185.00 | Review motion to extend exclusivity. |
| 09/07/2023 | BJS | PD | 0.70 | $1,595.00 | $1,116.50 | Call with Debtors regarding wind down issues |
| 09/08/2023 | BJS | PD | 0.30 | $1,595.00 | $478.50 | ~~Attention to~~ Review wind down issues |
| 09/15/2023 | BJS | PD | 0.70 | $1,595.00 | $1,116.50 | Telephone conference with Debtors regarding conversion and wind down issues |
| 09/20/2023 | BJS | PD | 0.50 | $1,595.00 | $797.50 | ~~Attention to~~ Review conversion option |
| 09/29/2023 | BJS | PD | 0.20 | $1,595.00 | $319.00 | Conference with B. Sandler regarding conversion and plan. |
| 09/29/2023 | BJS | PD | 0.20 | $1,595.00 | $319.00 | Telephone conference with R. Feinstein regarding conversion/plan |
|  |  | PD Total | 8.30 |  | $13,164.50 |  |
| 05/29/2023 | BJS | RP | 0.10 | $1,595.00 | $159.50 | Various emails with PSZJ regarding retention application |
| 05/29/2023 | CRR | RP | 0.80 | $1,095.00 | $876.00 | ~~Attention~~ Review ~~re~~ interested parties list (.2), retention applications (.2) and multiple communications with Debtor, A&M teams (.4). |
| 06/16/2023 | CRR | RP | 0.30 | $1,095.00 | $328.50 | Review ~~re~~ conflict list and confer with L.Canty re conflict review and retention application. |
| 06/19/2023 | BJS | RP | 0.30 | $1,595.00 | $478.50 | Various emails with PSZJ regarding retention application |
| 06/19/2023 | LSC | RP | 1.10 | $545.00 | $599.50 | Research (.7) and correspondence in connection with PSZJ retention application (.2) and update same (.2). |
| 06/20/2023 | LSC | RP | 1.90 | $545.00 | $1,035.50 | Begin preparation of PSZJ retention application. |
| 06/21/2023 | BDD | RP | 0.10 | $545.00 | $54.50 | Email G. Brandt re conflicts check |
| 06/21/2023 | LSC | RP | 1.80 | $545.00 | $981.00 | Continued preparation of PSZJ retention application. |
| 06/22/2023 | BDD | RP | 1.10 | $545.00 | $599.50 | Research conflicts per G. Brandt request and email G. Brandt re same |
| 06/26/2023 | BJS | RP | 0.30 | $1,595.00 | $478.50 | Review and revise PSZJ retention application |
| 06/26/2023 | CRR | RP | 0.70 | $1,095.00 | $766.50 | Finalize retention applications and send to Committee chair for review, execution. |
| 06/26/2023 | LSC | RP | 1.20 | $545.00 | $654.00 | Revise, finalize, and coordinate filing of PSZJ retention application (.9); prepare certificate of service for PSZJ and A&M retention apps (.3). |
| 06/27/2023 | CHM | RP | 0.30 | $925.00 | $277.50 | Review conflicts summaries and email L. Canty re same. |
| 07/20/2023 | BJS | RP | 0.10 | $1,595.00 | $159.50 | Various emails with L. Canty regarding retention application |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|------|-----------|-----------|-------|------|-------|-----------|
| 08/02/2023 | BJS | RP | 0.10 | $1,595.00 | $159.50 | Teleconference with C. Robinson regarding PSZJ retention application; teleconference with A Schwartz regarding same |
| 08/03/2023 | CRR | RP | 0.40 | $1,095.00 | $438.00 | Prepare and send email to U.S. Trustee with requested documents re retention. |
| 08/18/2023 | BJS | RP | 0.10 | $1,595.00 | $159.50 | Various emails with C. Robinson regarding retention order status |
| 08/20/2023 | BJS | RP | 0.30 | $1,595.00 | $478.50 | Various emails with C. Robinson regarding retention application |
| 08/20/2023 | CRR | RP | 0.70 | $1,095.00 | $766.50 | Review ( .2), prepare response re UST comments to PSZJ retention ( .5). |
| 08/20/2023 | PJK | RP | 0.20 | $1,025.00 | $205.00 | Emails with C. Robinson re PSZJ retention app order language addition |
| 08/23/2023 | BJS | RP | 0.20 | $1,595.00 | $319.00 | Review Supplemental Dec (BJS) and various emails with CM regarding same |
| 09/01/2023 | CHM | RP | 0.20 | $925.00 | $185.00 | Emails with C. Robinson and A. Schwartz re PSZJ retention. |
| 09/07/2023 | BJS | RP | 0.10 | $1,595.00 | $159.50 | Conference with C. C. Mackle regarding PSZJ retention. |
| 09/07/2023 | CHM | RP | 0.30 | $925.00 | $277.50 | Review emails and docket and email with C. Robinson and B. Sandler re retention issues. |
| 09/07/2023 | CHM | RP | 0.10 | $925.00 | $92.50 | Telephone conference with C. Robinson re PSZJ retention. |
| 09/08/2023 | RJF | RP | 0.30 | $1,695.00 | $508.50 | Review draft Katten retention application and related emails. |
| 09/13/2023 | CHM | RP | 0.20 | $925.00 | $185.00 | Review email from C. Robinson and reply. |
| 09/13/2023 | CHM | RP | 2.00 | $925.00 | $1,850.00 | Review emails ( .5) and proposed changes re retention orders and supplemental declarations (1.5). |
| 09/15/2023 | RJF | RP | 0.10 | $1,695.00 | $169.50 | Emails U.S. Trustee regarding retention applications. |
| 09/27/2023 | CHM | RP | 0.80 | $925.00 | $740.00 | Confer with counsel re supplemental disclosures and update declaration. |
| 09/28/2023 | RJF | RP | 0.10 | $1,695.00 | $169.50 | Emails regarding status retention applications. |
|  |  | **RP Total** | **16.30** |  | **$14,311.50** |  |
| 05/29/2023 | BJS | RPO | 0.10 | $1,595.00 | $159.50 | Various emails with PSZJ regarding A&M's retention |
| 05/29/2023 | CRR | RPO | 0.30 | $1,095.00 | $328.50 | Telephone discussion with J Dine re expert issues. |
| 05/29/2023 | CRR | RPO | 0.30 | $1,095.00 | $328.50 | Follow-up discussion with Harneys re expert issues. |
| 06/12/2023 | BJS | RPO | 0.10 | $1,595.00 | $159.50 | Various emails with C. Robinson regarding A&M's retention |
| 06/20/2023 | BJS | RPO | 0.20 | $1,595.00 | $319.00 | Various emails with A&M regarding retention application |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 06/22/2023 | BJS | RPO | 0.20 | $1,595.00 | $319.00 | Various emails with B Moore regarding broker |
| 06/26/2023 | LSC | RPO | 0.50 | $545.00 | $272.50 | Revise ( .1), finalize ( .1), and coordinate filing of A&M retention application ( .3). |
| 06/26/2023 | RJF | RPO | 0.30 | $1,695.00 | $508.50 | Review Real Estate broker agreement and related emails. |
| 06/27/2023 | BJS | RPO | 0.10 | $1,595.00 | $159.50 | Review A&M retention application |
| 07/05/2023 | BJS | RPO | 0.10 | $1,595.00 | $159.50 | Review ordinary course professionals list. |
| 08/02/2023 | BJS | RPO | 0.10 | $1,595.00 | $159.50 | Review Togut supplemental application |
| 08/04/2023 | BJS | RPO | 0.10 | $1,595.00 | $159.50 | Review supplemental declaration regarding LionTree/Vice |
| 08/07/2023 | CRR | RPO | 0.40 | $1,095.00 | $438.00 | Review UST comments to A&M retention. |
| 08/14/2023 | CRR | RPO | 0.70 | $1,095.00 | $766.50 | Prepare supplemental declaration re A&M retention and send to UST. |
| 08/18/2023 | BJS | RPO | 0.10 | $1,595.00 | $159.50 | Various emails with A Gonzales regarding A&M retention |
| 09/07/2023 | CHM | RPO | 0.20 | $925.00 | $185.00 | Review Sosnick supplemental declaration. |
| 09/07/2023 | CRR | RPO | 0.20 | $1,095.00 | $219.00 | Review, respond to A&M re status of retention application, |
| 09/13/2023 | BJS | RPO | 0.30 | $1,595.00 | $478.50 | Various emails with A&M/PSZJ regarding retention apps |
| 09/14/2023 | BJS | RPO | 0.20 | $1,595.00 | $319.00 | Review Katten retention applications. |
| 09/15/2023 | BJS | RPO | 0.20 | $1,595.00 | $319.00 | Various emails with UST regarding PSZJ retention and Attention to A&M retention |
| 09/15/2023 | CHM | RPO | 3.00 | $925.00 | $2,775.00 | Attend to Review (1.3) and revise (1.7) A&M retention addressing issues. |
| 09/18/2023 | BJS | RPO | 0.20 | $1,595.00 | $319.00 | Attention to Committee retention applications. |
| 09/18/2023 | CHM | RPO | 0.20 | $925.00 | $185.00 | Emails with A. Gonzalez and A. Schwartz re A&M retention. |
| 09/21/2023 | BJS | RPO | 0.10 | $1,595.00 | $159.50 | Telephone conference with A&M regarding retention application. |
|  |  | RPO Total | 8.20 |  | $9,356.00 |  |
| 05/30/2023 | CHM | TI | 0.30 | $925.00 | $277.50 | Confer with A&M re tax relief. |
| 07/28/2023 | RJF | TI | 0.30 | $1,695.00 | $508.50 | Review revised draft TSA. |
| 07/28/2023 | RJF | TI | 0.30 | $1,695.00 | $508.50 | Telephone conference with Bradford J. Sandler regarding response. |
| 07/28/2023 | RJF | TI | 3.00 | $1,695.00 | $5,085.00 | Research (1.1) and draft letter to Board of Directors regarding TSA (1.9). |
|  |  | TI Total | 3.90 |  | $6,379.50 |  |
| 05/30/2023 | BJS | TR | 3.00 | $797.50 | $2,392.50 | Travel to bid procedures hearing (Billed at 1/2 rate) |

| Date | Timekeeper | Task Code | Hours | Rate | Total | Narrative |
|---|---|---|---|---|---|---|
| 05/30/2023 | BJS | TR | 0.90 | $797.50 | $717.75 | Return travel post-hearing (Billed at 1/2 rate) |
| 06/13/2023 | RJF | TR | 1.00 | $847.50 | $847.50 | Travel to and from bankruptcy court to second day hearings. (Billed at 1/2 rate) |
| | | **TR Total** | **4.90** | | **$3,957.75** | |
| | | **Total** | **493.00** | | **$670,275.25** | |